**_United States v. Denka Performance Elastomer, LLC et al. (2:23-cv-735)_**

_United States' Motion for Preliminary Injunction_

# Exhibit D

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| UNITED STATES OF AMERICA, | |
| *Plaintiff*, | |
| v. | |
| DENKA PERFORMANCE ELASTOMER, LLC | Civ. No. 2:23-cv-735 |
| *and* | |
| DUPONT SPECIALTY PRODUCTS USA, LLC, | |
| *Defendants*. | |

**DECLARATION OF DR. JOHN J. VANDENBERG**
**IN SUPPORT OF MOTION FOR PRELIMINARY INJUNCTION**

Pursuant to 28 U.S.C. § 1746, I, John J. Vandenberg, declare as follows:

<u>Introduction</u>

1.      I have been retained by the U.S. Department of Justice and asked to render my expert opinions on the risk to human health posed by the emissions of chloroprene from the Denka Facility located in La Place, Louisiana (the "Facility" or "Denka Facility").

<u>Qualifications</u>

2.       I am an expert in risk assessment with more than 40 years of experience in air quality research, science assessment, human health and environmental risk assessment, and national and state environmental policy. My *curriculum vitae* is Attachment 1. For over 30 years I have been an adjunct professor at the Nicholas School of the Environment, Duke University, where I currently teach air quality-related courses and I previously taught a course on human health and ecological risk assessment. I've also been an Adjunct Professor at Duke-Kunshan University, Kunshan, China for several years.

1

3.      I served for 12 years as Director of the Health and Environmental Effects Assessment Division of the Center for Public Health and Environmental Assessment at the U.S. Environmental Protection Agency (retired, 2021). In this role, I was responsible for leadership, planning, and oversight of the U.S. Environmental Protection Agency (EPA)'s Integrated Science Assessments for the major (criteria) air pollutants and Integrated Risk Information System (IRIS) assessments for high-priority hazardous air pollutants, including chloroprene, and development of new risk assessment methodologies. I served for several years as National Program Director of the EPA's Human Health Risk Assessment program, as National Program Director of the EPA's Particulate Matter Research program, and as Director of the EPA's Research to Improve Health Risk Assessment program. Other positions I held at the EPA include Associate Director for Health at the National Center for Environmental Assessment, Director of the Human Studies Division and Director of the Experimental Toxicology Division at the National Health and Environmental Effects Research Laboratory, and as a health scientist in the EPA Office of Air Quality Planning and Standards. I worked on detail from EPA for one year as a health scientist with the Reproductive and Cancer Hazard Assessment Section of the California Department of Health Services. I testified as the EPA expert to the House Science, Space, and Technology Subcommittee on Environment of the U.S. House of Representatives and the U.S. Senate Environment and Public Works Committee on the health and environmental effects of air pollutants.

4.      I have been a consultant to the World Health Organization, the International Agency for Research on Cancer, and the Food and Drug Administration. I also have represented the EPA in numerous scientific meetings in Europe, South America, Asia, and the Middle East. I have served as EPA liaison to the National Academies of Science, Engineering, and Medicine

Board on Environmental Sciences and Toxicology and numerous university and State scientific advisory committees. I am an elected Fellow of the Society for Risk Analysis and a recipient of the EPA's Distinguished Service and Statesmanship Awards. I received my master's and doctorate degrees in biophysical ecology from the Nicholas School of the Environment, Duke University.

*Publications in the last 10 years*

5.      I have been a co-author on eleven papers published in the past ten years. My *curriculum vitae* (Attachment 1) lists those and prior publications on pages 8–13. I have also been involved in the creation of numerous scientific reports used in federal risk assessments including IRIS assessments for many priority pollutants and Integrated Science Assessments for each of the criteria air pollutants.

*Prior Testimony*

6.      I have not testified as an expert at trial or deposition in the past four years.

*Compensation*

7.      I am being compensated for my work on this matter, including testimony, at the rate of $185.00 per hour. As of the date this declaration was signed, I have spent approximately 570 hours on this matter.

*Methodology and Facts and Data Considered*

8.      The Denka Facility is located in LaPlace, Louisiana (with a portion of the Facility also lying in Reserve, Louisiana). Denka manufactures a synthetic rubber called neoprene from a petrochemical called chloroprene (2-chloro-1,3-butadiene). Chloroprene is produced from 1,3-butadiene. Both chloroprene and 1,3-butadiene are volatile organic chemicals and are listed in the Clean Air Act as hazardous air pollutants.

9.      At temperatures below 139 degrees Fahrenheit and at normal atmospheric pressure, chloroprene is a liquid. However, it is highly volatile, and in vapor form, the chemical is emitted into the air from various industrial processes and storage facilities at the Denka Facility resulting in airborne concentrations of chloroprene that can be carried by the wind in any direction. The chloroprene emitted by Denka results in chloroprene air concentrations and exposure to the public in all directions surrounding the Facility.

10.     Denka purchased the Denka Facility from DuPont in 2015[1]. DuPont carried out similar manufacturing operations – which emitted chloroprene – at the Facility for many years before the sale.

11.     Under the Emergency Planning and Community Right-to-Know Act of 1986, companies meeting certain criteria are required to submit annually to the EPA their emissions of certain chemicals. The releases are broken down by whether the chemicals were released to air, water, land, or off-site locations.[2] The information is compiled every year and made publicly available on the internet through the EPA's Toxic Release Inventory (TRI).[3] The EPA provides several of tools for accessing TRI data, including the TRI Toxics Tracker, which is available at https://edap.epa.gov/public/extensions/TRIToxicsTracker_embedded/TRIToxicsTracker_embedded.html. The TRI contains data from thousands of facilities across the country and hundreds of different chemicals. Risk assessment professionals frequently rely on TRI data to screen facilities for potential risks from chemical releases.

---

[1] *https://www.prnewswire.com/news-releases/denka-announces-completion-of-acquisition-of-duponts-chloroprene-rubber-business-300172002.html*

[2] Title 42 USC § 11023. *See also* U.S. EPA, Basics of TRI Reporting, available at https://www.epa.gov/toxics-release-inventory-tri-program/basics-tri-reporting,

[3] https://www.epa.gov/toxics-release-inventory-tri-program

12.    Information in the TRI can be accessed several ways, including by chemical, by facility, and by geographic location. I accessed TRI data through the EPA's TRI Toxics Tracker, where I found data for chloroprene emissions to the air from Denka, from DuPont (the former owner of the Facility) and from other facilities. I reviewed the air emissions data available for the Facility from Denka and DuPont from 2012 through 2021.

13.    According to data in the TRI, the Denka Facility emits to the air over 95% of the chloroprene emitted by all sources in the United States that report to the EPA's Toxic Release Inventory. The Denka Facility is the only source of chloroprene emissions in St. John the Baptist Parish, Louisiana. Formosa Plastics LA, located approximately 50 miles to the northwest of the Denka Facility, emits 4% of the national total.[4]

14.    Chloroprene emissions from the Facility reported by Denka and E.I. DuPont de Nemours and Company ("DuPont") to the TRI since 2012 demonstrate tens to hundreds of thousands of pounds of chloroprene have been emitted annually into the air for many years. Attachment 2 shows data that I obtained from the TRI.[5]

15.    To assess the public health impacts of Denka's chloroprene air emissions, I and Drs. Cote and Suh used the standard risk assessment framework developed by the National Academies of Science, Engineering, and Medicine for chemical risk assessments conducted by the US federal government: (1) hazard identification, which follows a weight-of-evidence approach to determine whether exposure to chloroprene can result in human cancer; (2) concentration-response assessment[6] to determine how many cancers are estimated to occur at

---

[4] *ibid.*

[5] https://edap.epa.gov/public/extensions/TRIToxicsTracker/TRIToxicsTracker.html#continue

[6] Called "dose-response assessment" in general use or with oral exposures. "Concentration-response" or "exposure response" are preferred terms when describing inhalation exposures and are used here.

various exposure concentrations; (3) exposure assessment to determine levels of public exposure, e.g., using modeling or ambient air monitoring; and (4) risk characterization to determine the chloroprene cancer risks for the public living, working, and attending school near the Denka Facility and to describe overall confidence in these data.[7] This approach follows guidance on the conduct of risk assessment in the Federal government and guidelines published by the EPA and other risk assessment organizations.[8]

16.    In Dr. Cote's declaration, she addresses the first two steps in risk assessment: (1) hazard identification; and (2) concentration-response assessment. I address the next two steps in risk assessment: (3) exposure assessment to determine levels of public exposure using ambient air monitoring; and (4) risk characterization to determine the specific chloroprene cancer risks for the public living, working, and attending school near the Denka Facility and to describe my overall confidence in these data. Additionally, Dr. Helen Suh has reviewed the epidemiological data. I have spoken with Drs. Cote and Suh and reviewed their declarations. I concur with their analyses.

---

[7] National Research Council (NRC). 1983. *Risk Assessment in the Federal Government: Managing the Process*. Washington, DC; NRC. 1994. *Science and Judgment in Risk Assessment*. Washington, DC; NRC. 2009. *Science and Decisions: Advancing Risk Assessment*. 978-0-309-12046-3. Washington, DC.

[8] For example: the Agency for Toxic Substances and Disease Registry (ATSDR). 2022. *Public Health Assessment Guidance Manual: Evaluate the Evidence to Examine Cancer Effects.* Atlanta, Georgia; Consumer Product Safety Commission (CPSC). 2022. Hazardous Substances Administration and Enforcement Regulations. *Guidelines for Determining Chronic Toxicity of Products Subject to the FHSA [Federal Hazardous Substances Act]*. 57 Fed. Reg. 197, 46633 (October 9, 1992); US Environmental Protection Agency (EPA). 2005a. *Guidelines for Carcinogen Risk Assessment*. (EPA/630/P-03/001F). Washington, DC; National Institute of Occupational Safety and Health (NIOSH). 2016. *Current Intelligence Bulletin 68: NIOSH Chemical Carcinogen Policy*. Publication No. 2017-100. Cincinnati, OH; World Health Organization (WHO). 2020. *Environmental Health Criteria 240: Principles and Methods for the Risk Assessment of Chemicals in Food*. Geneva, Switzerland.

17.     To perform an exposure assessment, I identified and evaluated air monitoring data from the extensive and high-quality EPA and Denka ambient air monitoring programs to calculate average (mean) concentrations of chloroprene for each monitored location. Combining the chloroprene cancer concentration-response information provided by Dr. Cote (which matches the conclusions of the 2010 IRIS Assessment) with the average concentrations of chloroprene at each monitored site, I produced a risk characterization for cancer that results from the emissions of chloroprene from the Denka Facility.  The increase in cancer risk from chloroprene exposures over time was also calculated for children and adults for each air monitoring location.

*Opinions*

18.     The following is a statement of my current opinions in this matter. If called to testify, I could competently testify to the following to a reasonable degree of scientific certainty.

**I.      EPA's IRIS Assessment is scientifically accurate and concludes chloroprene is likely and potent human carcinogen**

19.     In September 2010, the EPA's IRIS program completed an assessment of chloroprene human health effects. The assessment was called the *Toxicological Review of Chloroprene*[9] but I refer to it as the "2010 IRIS Assessment."

20.     In the 2010 IRIS Assessment, which was based on an exhaustive review and analysis of available health studies and toxicological information about chloroprene, EPA concluded that chloroprene is both a potent and a likely human carcinogen, as described in Dr. Cote's declaration.

21.     A critical part of any risk assessment is the development of the human cancer potency estimate called the Inhalation Unit Risk (IUR). The IUR is an upper bound excess

---

[9] U.S. EPA (2010). *Toxicological Review of Chloroprene (CASRN 126-99-8) in support of summary information on the Integrated Risk Information System (IRIS)*. (EPA/635/R-09/010F). Washington, DC: U.S. Environmental Protection Agency. (EPA_0028252)

lifetime cancer risk estimated to result from continuous exposure to one microgram (μg) of chloroprene in a cubic meter of air (1 μg/m$^3$). Mathematically, the IUR is the slope of the concentration-response relationship.

22.    Chloroprene is classified as a likely human carcinogen. As Dr. Cote explains, there is sufficient evidence of a mutagenic mode of action. It is well known that infants and children can be more sensitive to the effects of carcinogens compared to adults. Consequently, EPA and other organizations adjust cancer potency estimates for all mutagenic carcinogens to include the greater risks posed by early-life (infancy and childhood) exposures[10,11]. The EPA's guidance on early life exposure to mutagenic carcinogens establishes Age-Dependent Adjustment Factors (ADAFs) for three specific age groups: 10-fold greater for <2 years; 3-fold greater for 2 to <16 years, and no adjustment for 16 years and above. These values are based on a comparison of the adult and early life exposure risks available at the time. The conclusions that chloroprene is: (1) a likely human carcinogen; (2) is mutagenic; and (3) the basis for the ADAFs are described by EPA in the 2010 IRIS Assessment and Dr. Cote's declaration.

23.    The IUR for adult-only exposures (i.e., the IUR before ADAFs are applied) for chloroprene is 0.0003 per μg/m$^3$ and does not reflect presumed early-life susceptibility. When ADAFs are applied for children less than 2 years old the IUR is 0.003 per μg/m$^3$; for children from 2 to <16 years the IUR is 0.0009 per μg/m$^3$; and for people from 16 years to 70 years the IUR is 0.0003 per μg/m$^3$. Consequently, after taking into account the portion of a life

---

[10] ATSDR 2022 *Evaluate the Evidence to Examine Cancer Effects*; EPA 2005b, pp. 30-33; OEHHA 2009, p.1; WHO 2006 p. 115-128.

[11] US Environmental Protection Agency. 2005b. *Supplemental Guidance for Assessing Susceptibility from Early-Life Exposure to Carcinogens*. EPA/630/R-03/003F. Washington, DC.

represented by each range, the lifetime IUR for individuals exposed to chloroprene continually

from birth to 70 years of age IUR for chloroprene of 0.0005 per $\mu g/m^3$.

| Age range (years) | ADAF | IUR | ADAF-Adjusted IUR | Portion of a 70-year lifespan |
|---|---|---|---|---|
| 0-2 | 10 | 0.0003 per $\mu g/m^3$ | 0.003 per $\mu g/m^3$ | 2.9% |
| 2-16 | 5 | 0.0003 per $\mu g/m^3$ | 0.0009 per $\mu g/m^3$ | 20% |
| 16-70 | 1 | 0.0003 per $\mu g/m^3$ | 0.0003 per $\mu g/m^3$ | 77% |
| Lifetime (0-70) | N/A | 0.0003 per $\mu g/m^3$ | 0.0005 per $\mu g/m^3$ | 100% |

24.     The risk assessment process, therefore, allows us to calculate the increased cancer

risks attributable to any air concentration of chloroprene for different age groups and durations of

exposure. Cancer risks for inhaled pollutants are calculated by multiplying the ADAF-adjusted

IUR by the concentration of chloroprene in the air that people are exposed to for the duration of

exposure and summed across age groups to estimate lifetime cancer risk to a specified amount of

a substance.  To estimate cancer risks resulting from the Facility's chloroprene emissions, the

average air concentrations of chloroprene measured by the EPA and Denka air monitoring

programs, described below, are used to estimate lifetime cancer risks.

### II.     Emissions of chloroprene from the Denka Facility result in very high ambient concentrations of chloroprene

25.     To characterize chloroprene concentrations in the air around the Denka Facility,

extensive air monitoring networks and data collection efforts have occurred, which are

summarized here. The air monitoring networks were intended to better understand the amount of

chloroprene that people living near the Facility were exposed to and to characterize the

associated health risks. The air monitoring results form the basis for my chloroprene exposure

assessment. This extensive air monitoring dataset demonstrates that very high levels of

chloroprene extend more than two and a half miles from the center of the Denka Facility.

26.     In 2016, the EPA and Denka both began monitoring chloroprene concentrations in the air around the Facility.  These "Active" air monitoring programs utilize standard methods to collect samples in vacuum canisters over a 24-hour sampling period that then undergo evacuation and chemical analysis.

27.     In May of 2016 through September 2020, the EPA implemented a regular Active air monitoring program that collected ambient air samples for 24-hours every three or six days at six locations surrounding the Facility where the public may be exposed to chloroprene emissions including near residential areas, at a public elementary school and a high school, and at a hospital.  To obtain a sample, a technician would set up a vacuum canister to collect a known amount of air using a controlling orifice over a 24-hour period. At the end of the 24-hour period the technician would collect and seal the canister and send it to a laboratory for chemical analysis. In the laboratory the collected air sample was evacuated from the canister and analyzed using standard chemical analysis methods (Gas Chromatographic/Mass Spectrometric analysis) (EPA 2016a; EPA 2016b; EPA 1999).  This EPA monitoring program utilized standard methods generally accepted as reliable for Active[12] sample collection and analysis and provides the average concentration in the air over a 24-hour period.

28.     The locations of the six EPA Active monitoring sites are shown in Attachment 3. Attachment 3 is an image of the area surrounding the Facility that I exported from Google Earth. The bubbles shown on the photograph were hand-placed by me to show the approximate location of the EPA monitoring sites based on the information that I obtained from EPA[13].

---

[12] NRC. 1991. *Human Exposure Assessment: Advances and Opportunities*. Washington, D.C. The sample collection uses EPA TO-14A (available at https://www.epa.gov/sites/default/files/ 2019-11/documents/to-14ar.pdf and the chemical analysis uses EPA TO-15 (EPA_0017397).
[13] EPA_0017525.pdf (EPA sites)

29.    The EPA's Active monitoring program used standard methods for sample collection and chemical analysis that included an appropriate quality assurance plan and reporting of results. The well designed and implemented EPA Active ambient air monitoring program provides data sets of high quality resulting in high confidence in the resulting measurements.

30.    In 2016, Denka deployed its own Active monitoring program to measure the amount of chloroprene present at the Denka property fenceline near residential areas and an elementary school, at a hospital, and at a location in Edgard, a community southwest of the Facility, where the public could be exposed. Denka's Active monitors collect ambient air samples every three to six days and utilize the same type of equipment and sample analysis methods as for the EPA Active monitors described above, and likewise capture the average chloroprene concentration in the air over a 24-hour period. Denka continues to operate its air monitoring system through the date of this report.

31.    The locations of five of the six Denka Active monitoring sites are shown in Attachment 3. Several Denka Active monitors are located very close to where the EPA Active monitors were located, which allows for a good comparison of the data from these proximate monitors. Attachment 3 is an image of the area surrounding the Facility that I exported from Google Earth. The bubbles shown on the photograph were hand-placed by me to show the approximate locations of the Denka Active monitoring sites based on the information that I obtained from Denka[14]. An additional Denka Active monitoring site is located in Edgard, LA, about 2.5 miles to the southwest of the Facility, too distant to show on the Attachment 3 map of monitoring sites.

---

[14] LDEQ-EDMS document 10232609 (Denka sites); EPA_0017525.pdf (EPA sites)

32.    This Denka monitoring program utilized standard methods for sample collection and chemical analysis that included an appropriate quality assurance plan and reporting of results.  This well designed and implemented Denka Active ambient air monitoring method provides data sets that are of high quality resulting in high confidence in the resulting measurements.

33.    In my professional opinion, the air monitoring data from the EPA and Denka Active air monitoring programs provide extensive, independent, scientifically valid data that is appropriate for estimating public exposure to chloroprene emissions from the Denka Facility. Very similar results were produced by the extensive and independent EPA and Denka Active ambient air monitoring programs during the period of time they were both in operation. The similarity of results underscores the quality of the measurements obtained and the suitability of the results for the assessment of cancer risks from chloroprene exposures.

34.    Health risk assessment for environmental exposures to pollutants may be based on various exposure estimators that provide an approximation to actual exposure ranging from poorest to best, as shown in the table below. To assess the cancer risks from chloroprene exposures near the Denka facility assessment I used quantified ambient measurements of chloroprene collected for multiple years in the vicinity of residences and the location of other significant activities (e.g., elementary and high schools, hospital). As is the case for all or nearly all hazardous air pollutants, quantified personal measurements of sufficient scope and duration needed for quantified health risk assessment were not available. The available ambient air monitoring data provide a very strong basis for estimating cancer risks resulting from the Denka emissions of chloroprene to the air.

| Exposure Estimators | Approximation to Actual Exposure |
|---|---|
| Residence or employment in defined geographic area (e.g., county of the emission source/site) | **Poorest** |
| Residence or employment in geographic area in reasonable proximity to the emission source/site | |
| Distance from emission source/site to location of residence | |
| Distance from emission source/site and duration of residence | |
| Quantified surrogates of exposure (e.g., estimates of drinking water use) | |
| Quantified area or ambient measurements in the vicinity of residence or location of other significant activities | |
| Quantified personal measurements | **Best** |

35.     The extensive and high-quality Active air monitoring data sets for chloroprene collected by EPA and Denka demonstrate that the public is exposed to high chloroprene levels that extend at least two and a half miles from the Denka Facility.

36.     In 2022, Denka deployed a network of 21 additional "Passive" air monitors spaced around the Facility's fenceline. (Eighteen were installed in January 2022, and three more later that year.) These Passive monitors measure the ambient air concentration of chloroprene for two-week sampling periods using a method based on passive diffusion to a sorbent that is then analyzed for chloroprene.  This Denka Passive monitoring program utilized methods for sample collection and chemical analysis that included an appropriate quality assurance plan and reporting of results.  The Denka Passive monitors, however, do not include multiple years and, hence, provide a less robust dataset for calculating representative average chloroprene

concentrations. Additionally, the Passive collection method is subject to wind speed, temperature, and humidity variables and there is no evidence the Passive method has been calibrated to the high-quality Active canister method under local conditions[15,16]. Here, results from the Passive samplers can be compared to the results from the Active methods deployed by EPA and Denka. A comparison of the average chloroprene concentration from samples collected over the same period in 2022 by the Passive Denka monitors and by the Active Denka monitors demonstrates significant differences in the average chloroprene air concentration between the two methods. Due to the potential interference of the Passive monitors by environmental conditions, more uncertain results, significant differences in reported average concentration between nearby-located Denka Active and Passive samplers, and the limited duration of Passive sample collection, I judged the data from the Passive monitors were less suitable than data from the EPA Active and Denka Active monitors for the assessment of cancer risks from chloroprene exposures

37.    Between 2016 and 2018, before Denka installed new air pollution control equipment to reduce emissions, measured chloroprene levels in the community were even higher than current levels[17]. There was no regular ambient air monitoring data before 2016, but annual chloroprene emissions reported by the former Facility owner, DuPont, were much greater than

---

[15] Grosse, D. and J. McDernan. *Passive samplers for investigation of air quality: method description, implementation and comparison to alternative sampling methods.* US EPA, Washington, D.C. EPA/600/R-14/434, 2014.

[16] Tolnai, B., A. Gelencsér, C. Gál, and J. Hlavay. 2000. *Evaluation of the reliability of diffusive sampling in environmental monitoring.* Analytica Chimica Acta 408:117–122.

[17] EPA_0027466; *see also* EPA_0019592 at 6 (Sept. 1, 1995, Final Approval, Air Toxics Compliance Plan, DuPont Company Pontchartrain Works, HCL Recovery Unit (DuPont Pontchartrain Works Facility Wide Emissions Summary Table)), and additional Denka submissions.

those seen in more recent years. These higher emissions are indicative of higher population exposures before 2016[18].

      38.    The EPA and Denka Active air monitoring programs demonstrate that high concentrations of chloroprene are consistently measured in every direction from the Denka Facility where people live, work and attend school. These two monitoring programs were well conducted and operational for varying periods, collecting 24-hour samples every three to six days for several years. The close proximity of monitoring sites to residential and community sites supports the use of their measured concentrations as proxies for chloroprene exposures experienced by the surrounding communities. Two robust data sets about long-term exposure to chloroprene provide a clear picture of exposures and risks around the Facility. This information is further bolstered by other air monitoring conducted near the Denka Facility, including initial "grab" samples taken by the Louisiana Department of Environmental Quality to determine if chloroprene was present near Denka[19] and the samples obtained by the Denka Passive monitoring program.

      39.    The average chloroprene air concentrations measured at the EPA (until September 2020) and Denka Active monitors are shown in Attachment 4. I created the table shown in Attachment 4 as a summary of data from two sources. The first is data from EPA Active air monitors at various locations near the Denka Facility and the second is data from similar Active air monitoring devices owned and operated by Denka. The location of the air monitors is depicted in Attachment 3 except for the Denka site located in Edgard, LA, about 2.5 miles to the southwest of the Facility (too far to be shown on this map).

---

[18] https://edap.epa.gov/public/extensions/TRIToxicsTracker/TRIToxicsTracker.html#continue
[19] EPA_0000005

40.    I obtained data from the EPA Air Quality System for the EPA Active air monitors in a Microsoft Excel file provided to me by counsel for the United States.[20] The file provided 24-hour average measurement of the concentration of chloroprene taken by each air monitoring device every three or six days from May 24, 2016 through September 25, 2020 (*i.e.,* dates of monitor deployment). The spreadsheet also included codes identifying primary and co-located samples (for quality assurance), qualifier codes and the method detection limit (MDL, ranging from 0.016 to 0.037 $\mu g/m^3$)[21] for each sample.  I spot-checked field notes and chemical analysis documentation to ensure that the spreadsheet data were correct; no errors were identified.  The concentration value and MDL value for each sample date were transferred into a copy of the spreadsheet for analysis. Samples identified as non-detect were replaced by a value of ½ MDL.

41.    I obtained the data from the Denka Active air monitors from two sources. First, counsel for the United States provided me with a spreadsheet, Bates No.EPA_0027466, that included some of the data. After that, counsel for the United States provided me with copies of monthly reports from Denka on a regular basis that contained additional data including field notes, chemical analysis documentation and results. I reviewed 11 such reports that cover the time period from March 2022 to January 2023. A typical report was about 130 pages. I spot-checked the field notes and chemical analysis documentation for errors and then manually entered the data on measured chloroprene concentrations from the Denka reports into a copy of the spreadsheet. Very few errors were identified in the Denka reports and the spreadsheet underwent quality assurance reviews to ensure that the spreadsheet data were correct. For the

---

[20] AQSdata.xlsx (EPA_0045031)

[21] The method detection limit (MDL) is defined as the minimum measured concentration of a substance that can be reported with 99% confidence that the measured concentration is distinguishable from method blank results.

purposes of performing calculations with the data, samples identified as non-detect were replaced by a value of ½ MDL.

42.    Attachment 12 is a spreadsheet that contains all of the data from the Denka Active air monitors from April 2018 through January 2023. There are two tables in attachment 12. The tables are the same, except that the first table shows samples identified as non-detect with "ND," and the second replaced "ND" with ½ MDL.[22]

43.    The data presented in Attachment 4 begin in April 2018, when Denka began operating a Regenerative Thermal Oxidizer (RTO) emissions control system. The average concentrations measured at all EPA Active monitoring sites are at or above 1.1 $\mu g/m^3$ except for the East St. John High School located about 1.6 miles away from Denka, where the average chloroprene concentration of 0.44 $\mu g/m^3$ was measured. The Chad Baker site located in a neighborhood directly west of the Facility has the highest concentration measured by the EPA Active monitors, averaging 2.22 $\mu g/m^3$. The average concentrations measured from April 2018 to the date of this report at the Denka Active monitors located near the Facility fenceline range from 0.89 $\mu g/m^3$ to 2.89 $\mu g/m^3$ with the highest average concentration measured at the Western site located near a neighborhood and elementary school to the southwest of the Facility. The Edgard site located over 2 miles from the Facility has an average measurement of 0.41 $\mu g/m^3$, indicating that widespread exposures above 0.2 $\mu g/m^3$ are occurring in the communities surrounding the Facility[23].  Because average levels of chloroprene exceed 0.2 $\mu g/m^3$ at the Edgard monitoring site, and high concentrations are measured in all directions from the Denka

---

[22] For each of Denka's Active samples, the MDL was 0.2 $\mu g/m^3$ and the ½ the MDL is 0.1 $\mu g/m^3$.
[23] Exposures above 0.2 $\mu g/m^3$ are noted because lifetime exposure to this concentration yields a cancer risk above 1-in-10,000, as discussed below.

site, we expect that exposures exceeding 0.2 µg/m$^3$ extend beyond two and a half miles in all directions from Denka.

44.    The results of the EPA and Denka Active monitoring programs are shown graphically in Attachments 5 and 6, respectively. I created these charts from the Active monitoring data described above using Microsoft Excel and PowerPoint. In these Attachments, each blue bar represents the average, or mean, concentration for one monitoring site. The monitoring sites are identified at the bottom of the charts. The average concentration at each site is shown by the height of the bar in a scale of micrograms of chloroprene per cubic meter of air (µg/m$^3$), shown along the vertical (Y)-axis. There are two dotted lines in each chart. The lower dotted line shows a concentration of 0.2 µg/m$^3$, which corresponds to a one-in-10,000 increase in the lifetime risk of cancer. The higher dotted line shows a concentration of 2.0 µg/m$^3$ (ten times as high), which corresponds to a one-in-1,000 increase in the lifetime risk of cancer (also ten times as high).

45.    Several of the EPA monitoring sites are relatively close to Denka monitoring sites (*see* attachment 3) and have similar results: (1) the Chad Baker, 5th Ward Elementary School, and Western sites west-southwest of the Facility—located near populated residential areas— show similar average concentrations; (2) the EPA and Denka Levee sites directly south of Denka show similar average concentrations; and (3) and the EPA and Denka Hospital sites, the EPA Acorn and Hwy 44 sites, and Denka Railroad site are to the east-northeast of Denka and show similar average concentrations. The other monitors are to the north and northwest or are over 2 miles to the southwest of the Denka Facility.

46.    Denka deployed Passive monitors around the Facility to collect ambient air samples over a series of 2-week sampling periods from January 7 through December 22, 2022.

These Passive monitors provide a longer-term average concentration that results from varying Denka emissions and meteorology over 2-week periods, although there is less confidence in the results as described above.

47.    I obtained the data from the Denka Passive air monitors from two sources.  I received an Excel spreadsheet summary of Passive monitoring data collected from January through mid-April 2022[24] and then copies of monthly reports from Denka on a regular basis that contained additional data including field notes, chemical analysis documentation and results including chloroprene concentration values. I spot-checked the field notes and chemical analysis documentation for errors and then manually entered the data on measured chloroprene concentrations from the Denka reports into a copy of the spreadsheet.  Very few errors were identified in the Denka reports and the manual spreadsheet underwent quality assurance reviews to ensure that the spreadsheet data were correct.  The data files provided by Denka include the limit of quantitation[25] (LOQ; reported as 0.18 $\mu g/m^3$) and the limit of detection (LOD; equal to ½ the LOQ *i.e.,* 0.09 $\mu g/m^3$). Samples reported as non-detect were replaced by a value of ½ LOD.

48.    Attachment 7 graphically depicts the concentration data from the 21 Denka Passive monitors. I created Attachment 7 from the data provided by Denka using Microsoft Excel and PowerPoint. In the chart, each blue bar represents the average, or mean, concentration for one monitoring site, shown by the height of the bar in a scale of micrograms of chloroprene per cubic meter of air ($\mu g/m^3$), shown along the vertical (Y)-axis. There are two dotted lines in the chart. The lower dotted line shows a concentration of 0.2 $\mu g/m^3$, which corresponds to a one-in-10,000 increase in the lifetime risk of cancer. The higher dotted line shows a concentration of

---

[24] EPA_0030810.xlsx

[25] The Denka contractor reported that the limit of quantitation (LOQ) meets or exceeds reporting at the 99% confidence level defined in EPA guidance documents for Method 325B.

2.0 µg/m$^3$ (ten times as high), which corresponds to a one-in-1,000 increase in the lifetime risk of cancer (also ten times as high). The red stars, which I added to the chart, show the passive monitors that are closest to residential areas.

49.    The average concentrations measured at the 21 Passive monitor sites, are generally lower than the concentrations measured at the Denka Active monitor sites, but all still equal or exceed 0.2 µg/m$^3$ (Attachment 7). The average chloroprene concentrations at the Passive monitors closest to the 5th Ward Elementary school and the residential areas surrounding Denka range from 0.6 to 0.9 µg/m$^3$ (monitors 1, 9, 10, 16 through 20 are the closest monitors to residential areas and denoted with red stars in Attachment 7). The average chloroprene concentrations at the Passive monitors along the road bordering the southern edge of the Denka Facility (monitors 11 through 15 and 21) range from about 0.5 to 2.0 µg/m$^3$. The average chloroprene concentrations measured at the other Denka Passive monitors range from about 0.2 to 0.7 µg/m$^3$.

50.    The levels of chloroprene measured by the Passive monitors are highly variable, notably at the sites to the west and southwest of the Denka Facility near residential areas. Concentrations measured from sites 1 and 2 collected during the 2-week period from April 14–28, 2022 are more than 25 times greater than the concentrations measured the weeks just before, *i.e.,* March 31-April 14, 2022, and the average concentration measured across the 21 sites from September 15-29, 2022 are more than 10 times greater than the average concentration across the 21 sites from the weeks just before, *i.e.*, September 1-15, 2022.  This variability is suggestive of operational events at the Facility resulting in significant changes in emissions and exposures and varying weather conditions. Subsequently, the concentrations of chloroprene decline but many

20

sites remain elevated above 0.2 µg/m$^3$. These data illustrate that high levels of chloroprene in the air near residential areas can occur for extended periods of time.

51.    The EPA is conducting another ambient air monitoring program (referred to as "SPods"), which began in March 2020.  The SPods are located at the same locations as the EPA 3- and 6-day Active monitoring program. The primary purpose of the SPods monitoring program is to identify the magnitude and frequency of emissions excursions (*i.e.,* emission "spikes") to determine what operations were underway at the Denka facility that may have caused the levels exceeding a trigger concentration.  The concentration of total Volatile Organic Compounds (VOC) that trigger a sample varied over time and was approximately 100 ppbv total VOC as isobutylene.  The equivalent instantaneous chloroprene measurement is around 470 µg/m$^3$.  Once a monitor was triggered, a 24-hour sample is collected.  Because the SPod monitors did not collect a routinely scheduled sample, an average chloroprene concentration needed for cancer risk estimation is not available from these monitors.  In addition, VOCs other than chloroprene trigger a sample collection.  Therefore, data from the SPods were not used in the estimation of cancer risks from the Denka emissions of chloroprene.

52.    To best characterize current and anticipated future chloroprene air concentrations, my analysis focuses on the air monitoring data collected after Denka installed the RTO. The RTO began steady state operations in March 2018[26]. Air monitoring results from the Active monitors show a decline in chloroprene air concentrations after April 2018.  It is important to note that people who lived in the community before the RTO became operational were exposed

---

[26] The RTO was installed as an emission control project that Denka undertook pursuant to a January 2017 Administrative Order on Consent with the Louisiana Department of Environmental Quality.

to far higher levels of chloroprene, including during the decades that DuPont owned and operated the Facility.

53.    In summary, it is my opinion that the data provided by the EPA and Denka Active air monitoring programs demonstrate that people living in every direction around the Denka Facility are exposed to high average levels of chloroprene, above 0.2 μg/m$^3$, and residential areas to the west of Denka have very high average levels well above 2 μg/m$^3$. The results from the monitoring programs can be used with high confidence to estimate the public health risks from Denka chloroprene emissions. This judgment is based on the fact that the two independent, well-conducted, and high-quality Active air monitoring programs used appropriate measurement methods to obtain concentrations of airborne chloroprene for several years at relevant locations, including residential areas, out to more than two and a half miles from Denka.

### III.    People living near the Denka Facility face highly elevated environmental cancer risks

54.    Recognition that chemical releases from industrial facilities may present significant risks to public health increased in the 1980s following the deaths or injuries of thousands of people from a 1984 chemical release in Bhopal, India, and the implementation of the Emergency Planning and Community Right-to-Know Act of 1986 which required industries to report their emissions of hazardous air pollutants in the United States[27]. Subsequently, in 1989, the EPA published the policy for setting emissions standards for hazardous air pollutants that focused on managing cancer risks that are greater than 1-in-1 million. "EPA strives to provide maximum feasible protection against risks to health from hazardous air pollutants by: 1) protecting the greatest number of persons possible to an individual lifetime risk level no higher

---

[27] www.epa.gov/epcra

than approximately 1-in-1 million, and 2) limiting to no higher than approximately 1-in-10,000 the estimated risk that a person living near a plant would have if he or she were exposed to the maximum pollutant concentrations for 70 years"[28]. Congress endorsed this policy in the 1990 amendments to the Clean Air Act[29]. Other EPA programs (e.g., Superfund) and other U.S. federal agencies (*e.g.*, the Department of Defense and the National Institute of Occupational Safety and Health) also apply this presumptive risk management limit. [*See* Attachment 8.]

55.    Some of the documents that discuss cancer risk use different expressions to describe the same level of risk. For example, a 1-in-10,000 risk could be express as a $1.0 \times 10^{-4}$ risk, or a 100-in-1,000,000 risk. In this table, each column represents a risk level, and the rows within each column show different ways of expressing the same level of risk.

| 1-in-1,000 risk is equivalent to: | 1-in-10,000 risk is equivalent to: | 1-in-1,000,000 risk is equivalent to: |
|---|---|---|
| $1.0 \times 10^{-3}$ | $1.0 \times 10^{-4}$ | $1.0 \times 10^{-6}$ |
| 1 in 1,000 | 0.1 in 1,000 | 0.001 in 1,000 |
| 10 in 10,000 | 1 in 10,000 | 0.01 in 10,000 |
| 100 in 100,000 | 10 in 100,000 | 0.1 in 10,000 |
| 1,000 in 1,000,000 | 100 in 1,000,000 | 1 in 1,000,000 |

56.    As described by Dr. Cote in her declaration, and in paragraphs 22-24 above, lifetime cancer risks for inhaled pollutants are calculated by multiplying the ADAF-adjusted Inhalation Unit Risk (IUR) by the estimated average exposure to a substance and summing the risk across a lifetime. I used that method to estimate the excess lifetime cancer risk from exposure to chloroprene at the average levels found at the locations of the Active air monitors. This methodology assumes that exposure to chloroprene at current average levels begins at birth

[28] 54 Fed. Reg. 38044 (Sept. 14, 1989).
[29] 42 U.S.C. § 7412(f)(2)(B).

and continues for 70 years. This process is consistent with the generally accepted methodology for cancer risk assessment (EPA cancer guidelines, 2005).

57.    Assuming lifetime exposure to chloroprene at current average levels, the most exposed individuals—those located closest to the Denka Facility, where chloroprene concentrations are highest—will face a higher than 1-in-1,000 increased cancer risk attributable to chloroprene. Attachment 9 is a table that I created to summarize the increase in lifetime cancer risk for a person exposed to chloroprene at concentrations present at different locations near the Denka Facility. The left column of Attachment 9 shows different locations at which the EPA and Denka Active air monitors are or were located. Locations that were part of Denka's Active air monitoring program are shown in parentheses. The distance from the monitoring site to the approximate center of the Denka emissions location is shown in the right column. The middle column contains numbers that I calculated for each identified location by multiplying the lifetime IUR of 5.0 (5-in-10,000 per $\mu g/m^3$) by the average chloroprene concentration at the location. Increased cancer risk above 1-in-10,000 extends to areas at least two and a half miles from the Denka Facility. These risks are higher than the EPA's presumptive upper limit for acceptable cancer risks of 1-in-10,000. In the case of those closest to the Facility, this limit is exceeded by more than an order of magnitude (risks above 1-in-1,000).

58.    People who have been living near the Denka Facility since before 2018 have been exposed to even higher average concentrations of chloroprene than current average levels and are consequently at higher risks than what is presented solely by the post-March 2018 measured average chloroprene concentrations.

59.    Very high cancer risks—-exceeding 1-in-1,000—occur in residential neighborhoods immediately west and southwest of the Denka Facility. In 2016, I personally

visited the neighborhoods near Denka's Facility. The Chad Baker Active monitoring site and the Western Active monitoring site located near the Facility demonstrate high average concentrations that result in lifetime cancer risks that exceed 1-in-1,000. The Fifth Ward Elementary School is in a neighborhood between the Chad Baker and Western sites and the average chloroprene concentrations measured there correspond to lifetime cancer risks that are almost an order of magnitude higher than the EPA's presumptive 1-in-10,000 upper limit. Cancer risks exceeding 1-in-10,000 extend to at least a two-and-a-half-mile radius from the Facility. Approximately 16,000 people live within 2.5 miles of the Denka Facility, about a quarter of whom are children (0 to 17 years of age)[30].

60.    The estimated lifetime cancer risks from chloroprene concentrations detected in the air at the Active monitoring sites range from 2 to 14 per 10,000 people as shown in Attachment 9.[31]

61.    These results are for current conditions, *i.e.,* the monitoring period after the RTO began operation in April 2018, and do not reflect heightened risks for long-term residents, including during the period from November 2015 when Denka purchased the Facility from DuPont until March 2018 when the RTO began stable operations, and during DuPont's many years of higher chloroprene emissions during the time it owned and operated the Facility.

62.    As shown in Attachment 9, for example, individuals exposed to a lifetime of the chloroprene levels at Denka's Active monitor measured at the Western site have a 14-in-10,000 lifetime cancer risk (or a 1.4-in-1,000). The long-term average chloroprene level at that location is 2.89 µg/m³. However, daily measurements at that location have been as high as 118 µg/m³

---

[30] Decl. of Dr. Nyesha Black
[31] Numbers rounded to the nearest integer.

(Oct. 10, 2022), and the long-term average for the most recent 12 months for which data is available (2/1/22-1/30/23) is 3.58 μg/m$^3$.

63.     Looking only at data after March of 2018, cancer risks remain high at every site where active monitoring occurred, significantly greater than the 1-in-10,000 risk level that is generally regarded as the upper limit for acceptable risk by the EPA and other U.S. federal agencies. *See* Attachment 8.

### IV.     Infants and children are more at risk than adults and children living at residences near Denka accrue unacceptable risks in early childhood

64.     Infants and children are considerably more susceptible to the effects of carcinogens like chloroprene than adults. Risks from the same concentration of chloroprene exposure accrue much more quickly in the young compared to adult-only exposures. Consequently, children's cancer risks are higher both in early life and over a lifetime of exposure.  Based on evidence from other chemicals and the National Toxicology Program (NTP) chloroprene studies, tumors also would be expected to occur at an earlier point in life for those exposed in childhood, although not necessarily in childhood. [32, 33, 34] Dr. Cote's declaration describes the latency period for many cancers.

65.     Attachments 10 and 11 shows how excess cancer risks accrue over time, from birth to 70 years, at the concentrations found at various locations around the Denka Facility. Specifically, Attachment 10 shows how excess cancer risks accrue based on the average of

---

[32] National Toxicology Program (NTP) 1998. *Toxicology and Carcinogenesis Studies of Chloroprene (CAS No 126-99-8) in F344/N Rats and B6C3F1 Mice (Inhalation Studies)*. NIH 98-3957; NTP TR 467. Research Triangle Park, NC:US Department of Health and Human Services, Public Health Service.

[33] Howard, J. 2015. 9.*11 Monitoring and Treatment: Minimum Latency & Types or Categories of Cancer*. https://www.cdc.gov/wtc/pdfs/policies/WTCHP-Minimum-Cancer-Latency-PP-01062015-508.pdf

[34] EPA (2005)

chloroprene concentrations measured from April 2018 through September 2020 at the locations of the Active monitors operated by the EPA. Attachment 11 also shows how excess cancer risks accrue, based on the average of chloroprene concentrations measured from April 2018 through January 2023 at the locations of the Active monitors operated by Denka. Attachments 10 and 11 are charts that I created using Microsoft Excel and PowerPoint. Using Microsoft Excel, I calculated the cancer risk level at ages 2, 16, and 70 by (a) multiplying the ADAF-adjusted IURs (see paragraph 23 above) by: (i) the portion of a 70-year lifespan represented by the age range, and (ii) the average concentration of chloroprene at each Active air monitor location, and then (b) adding in any cancer risk that would have accrued during earlier years lived at that location. In Attachments 10 and 11, the vertical axis shows lifetime cancer risk and the horizontal axis shows age in years. The solid or dashed lines in the chart area show how excess cancer risk would accrue for a person born at the locations identified on the right side of the chart and remaining there for a lifetime of 70 years at the concentrations shown. Attachments 10 and 11 show a very steep rise in lifetime cancer risks for children from birth until their second birthday when exposed to chloroprene. An infant born into a home near the Western Active monitor would accrue an excess cancer risk of nearly 3-in-10,000 by their second birthday. The accrual of lifetime cancer risk is not quite as rapid for children from age 2 until their 16th birthday, as shown by the less steep slope of the line for this age group. If that two-year-old continues to live near the Western Active monitor until the age of 16, he or she would accrue *additional* excess cancer risk of over 5-in-10,000 in that 14-year period, for a total of nearly 8-in-10,000 risk by their 16th birthday.  The steepness of the line from birth to age 2, and from age 2 to age 16, is a result of the application of Age Dependent Adjustment Factors due to the increased susceptibility of early life stages to cancer.  From age 16 through adulthood the rate of risk accrual occurs at an

adult rate. At every Active monitoring site operated by EPA and Denka except Edgard—the site farthest from the Facility and the only one more than two miles away—the 1-in-10,000 risk level is reached within a few years for the youngest children.

66.    As noted in Dr. Cote's declaration, cancer does not appear immediately after it starts but takes time to develop (called latency). DNA-damaged cells are reproducing, changing, and expanding in number; this process generally accelerates with time. It is not until this process has gone on for some time, typically years, that cancer becomes clinically evident and is diagnosed. Cancer latency generally is between 2.2 and 57 years depending on the chemical, tumor, and exposure types; however, certain childhood cancers are seen within 0.4–10 years. One of the differences between adult and childhood cancers is that childhood cancers have a shorter latency. Onset varies substantially among individuals. Higher exposure often produces tumors earlier as seen in the NTP chloroprene study.[35] The full impact of early-life exposures will not be seen for years into the future.[36]

## V.    Current emissions from the Denka Facility present an unacceptable risk to public health from chloroprene exposures

67.    Lifetime cancer risk to those living closest to Denka exceeds 1-in-1,000. Risks above 1-in-10,000 extend at least two and a half miles from the Denka Facility. These cancer risks pose an immediate and serious threat to public health. My primary conclusions are:

---

[35] Melnick RL, Sills RC, Portier CJ, Roycroft JH, et al. 1999. *Multiple Organ Carcinogenicity of Inhaled Chloroprene (2-Chloro-1,3-Butadiene) in F344/N Rats and B6C3F1 Mice and Comparison of Dose-Response with Butadiene in Mich.* Carcinogenesis 20:867; NTP 1998, *op. cit.*

[36] Howard J. 2015. *9.11 Monitoring and Treatment: Minimum Latency & Types or Categories of Cancer.* https://www.cdc.gov/wtc/pdfs/policies/WTCHP-Minimum-Cancer-Latency-PP-01062015-508.pdf

a.      Accurate and reliable active ambient air monitoring from locations at and near where people currently live and the scientifically sound EPA 2010 IRIS Assessment provide a solid basis for understanding and assessing the human cancer risks from Denka's chloroprene emissions.

b.      People who live, work, and go to school near the Denka Facility have been, are currently being, and will continue to be exposed to Denka's chloroprene emissions via an inhalation exposure route (*i.e.*, breathing).

c.      Denka's current chloroprene emissions result in risks of developing cancer in individuals of all ages in the communities near the Denka Facility. The average monitored chloroprene concentrations at each Active monitoring station (ranging from 0.4 to 2.9 μg/m$^3$) all far exceed 0.2 μg/m$^3$ (the concentration equating to the 1-in-10,000 presumptive upper limit for acceptable lifetime cancer risk). Lifetime cancer risks to the most exposed individuals—those located closest to the Denka Facility—exceed 1-in-1,000. Those risks are generally regarded as unacceptable by regulatory agencies. (See paragraph 59 and attachment 8).

d.      Children are much more susceptible to carcinogens like chloroprene than adults. A child born in 2018, who lived continuously near the Chad Baker monitor accrued an estimated excess lifetime cancer risk that is double the EPA's generally acceptable level of 1-in-10,000 by the time the child reached 2 years of age.  That risk continues to increase as their exposure to chloroprene continues. If Denka is not compelled to reduce chloroprene emissions, the excess lifetime cancer risk for children continuously exposed to chloroprene levels like those at the Chad Baker monitoring site are estimated, by age 16, to be 5 to 6 times the EPA's generally acceptable excess cancer risk level. Further, lifetime exposure to such chloroprene levels is

29

estimated to exceed a 1-in-1,000 cancer risk level. Moving to a location free of chloroprene emissions will not eliminate the risk already accumulated.

68.    Even higher chloroprene levels than reported here occurred in the past (based on substantially higher historic chloroprene emissions in the area during DuPont's ownership and Denka's first two years of ownership); consequently, the public residing nearby face higher cancer risks attributable to chloroprene than are estimated here.

69.    The unacceptable risk levels described here are based on current emissions projected into the future. Current emission levels will continue unless Denka reduces its emissions. These current conditions alone (*i.e.*, not considering the cancer risks stemming from the historically higher ambient chloroprene concentrations measured near Denka before April 2018) present risks to public health, especially to children, from chloroprene exposures that are generally regarded as unacceptable to toxicologists and other scientists working in the area of risk assessment. Reducing chloroprene emissions to bring levels in the community below 0.2 $\mu g/m^3$ would reduce lifetime increased cancer risks for newly exposed individuals to below 1-in-10,000 going forward. But people who live in the community now – and especially those who lived in the community before 2018, when chloroprene emissions from the Denka Facility were even higher – have accumulated cancer risks that will not immediately abate even if exposure reductions are achieved.

70.    Chloroprene levels arising from the Denka Facility must be substantially reduced, to below a long-term average of 0.2 $\mu g/m^3$, to bring excess cancer risk levels for those exposed over a lifetime to below 1-in-10,000.

I declare under penalty of perjury that the foregoing is true and correct. Executed on

March 7, 2023.

Executed on:  March 7, 2023

                                              John J. Vandenberg

**Attachment 1**

# CURRICULUM VITAE

## JOHN JAY VANDENBERG, M.S., PhD

Email: John.Vandenberg@duke.edu
Tel: ████████████
https://orcid.org/0000-0003-2619-9460

**Director, Health and Environmental Effects Assessment Division** (2019-2021)
Center for Public Health and Environmental Assessment

**Director, Research Triangle Park Division** (2008 - 2019)
National Center for Environmental Assessment
Office of Research and Development
US Environmental Protection Agency, Research Triangle Park, NC USA 27711

Responsible for: planning, directing, organizing, coordinating, and communicating human health and environmental research; and hazard, exposure, and risk assessments. Accountable for all aspects of human health and environmental research and assessments used in environmental policy making for U.S. EPA's Health and Environmental Effects Assessment Division. Accountable for overall goals, program plans, operating policies and procedures, personnel, budget and line management responsibilities and evaluating progress and providing direction to an exceptionally diverse staff of approximately 100 federal employees, fellows, students, and senior science advisors. Examples include: Integrated Science Assessments for the major air pollutants including ozone, particulate matter, lead (Pb), oxides of sulfur and oxides of nitrogen; Integrated Risk Information System assessments for hazardous pollutants including chloroprene; Biofuels Report to Congress; and development of new methodologies and models used in risk assessments and publishing original research.

Represented the EPA before the Clean Air Scientific Advisory Committee and other committees of the EPA's Science Advisory Board, the National Academy of Sciences, Engineering and Medicine, and to the U.S. Senate and House of Representatives (designated by the Administrator or Assistant Administrator), and at conferences and meetings of national and international significance.

**Adjunct Professor** (2000- present) or **Adjunct Assistant Professor** (1992-2000)
Nicholas School of the Environment, Duke University, Durham, NC 27708

Responsible for developing and teaching annually a 3-hour graduate-level Air Quality Management course (ENV 235/535, 1992- 2014); (ENV 603, 2016-2029; ENV 603/604, 2021; ENV 605, 2022 - ) to 15-32 students and graduate student advising.  Responsible for developing and co-teaching a 3-hour semester long graduate-level Human Health and Ecological Risk Assessment course (ENV 239) annually to 35-40 students (1996-1999).

**Adjunct Professor** (2017- present)
Duke-Kunshan University, Kunshan, China.

**Secretaries' Science Advisory Board Member** (2017 - present)
North Carolina Secretaries' Science Advisory Board
North Carolina Department of Environmental Quality and Department of Health and Human Services.

Responsible for advising DEQ and DHHS on health risk assessment of priority environmental contaminants, identifying contaminants of emerging concern, and recommendations for establishing contaminant standards, among other duties.

**Air Toxics Science Advisory Board Member** (2022 - present)
Oregon Department of Environmental Quality and Oregon Health Authority

Responsible for advising DEQ and OHA on scientific data and methods to protecting community health through evaluation of reference values for use by State programs, among other duties.

**National Program Director, Human Health Risk Assessment Program** (2013 – 2017)
National Center for Environmental Assessment
Office of Research and Development
US Environmental Protection Agency, Research Triangle Park, NC USA 27711

Responsible for: oversight of strategic planning and budgeting for the exceptionally high visibility Integrated Science Assessments and Integrated Risk Information System (IRIS) programs that supports EPA's air, water, toxics, waste management and regional programs and the Provisional Peer-Reviewed Toxicity Value program that supports the Office of Land and Emergency Management. Additionally, developed new approaches to hazard identification, dose-response assessment, and science information management; conducted international and domestic risk assessment training; supplied emergency community support in response to accidents; (e.g., MCHM water contamination in Charleston, WV) provided scientific leadership for the HHRA research program portfolio; and served as the research needs liaison among EPA's Office of Research and Development, EPA's Program and Regional Offices, the scientific community, and external stakeholders.

**Associate Director for Health** (2003 - 2008)
National Center for Environmental Assessment
Office of Research and Development
US Environmental Protection Agency, Washington, DC, USA

Responsible for scientific leadership of EPA's comprehensive health risk assessment program; this program improves risk assessment methods and assessment products utilized by EPA regulatory programs, Regions, state and local agencies, industry and public health organizations. Led program development, including creating long and short-term goals to meet the mission-oriented assessment needs of the EPA in the areas of air, drinking water, pesticides, toxic substances, and endocrine disruption.  This program also improved the effective utilization of scientific information in health risk assessment.  Responsible for all IRIS draft and final products from 2003-2008. Closely coordinated with critical partners, including other laboratories and centers in EPA's Office of Research and Development, client regulatory program offices, and other Federal agencies.  Represented EPA's National Center for Environmental Assessment on various senior-level committees and workgroups and presented the program to EPA and non-EPA audiences, including White House managers and staff and international organizations. Responsible for technical and science-policy integrity of all health-related work products of approximately 140 EPA scientists and support staff.  Exercised personnel and line management responsibilities over a team of about 26 FTE, including the Integrated Risk Information System staff and two Special Assistants.

**Director (Acting), Human Studies Division** (2002 - 2003)
National Health and Environmental Effects Research Laboratory
Office of Research and Development
US Environmental Protection Agency, Research Triangle Park, NC 27711 USA

Responsible for scientific and managerial leadership of a comprehensive health research program utilizing clinical research, epidemiology, and *in vitro* approaches to describe and understand the role of environmental agents on public health. Led program development to meet the mission-oriented research needs of the EPA to improve health risk assessment science in the areas of air pollution, drinking water, pesticides and toxic substances, and endocrine disruption. Closely coordinated with critical partners, including other divisions in EPA's Office of Research and Development, client regulatory program offices, and other Federal agencies and organizations. Represented the organization on various senior-level committees and workgroups and presented the program to EPA and non-EPA audiences. Developed and managed a budget above $10 million and related human resources. Assured the scientific and technical integrity of all work products. Exercised personnel management responsibilities over subordinate managers and other staff members (78 federal FTE, students, and post-doctoral fellows). Responsible for assuring that research involving human subjects and communities met the highest ethical standards. Represented the EPA in collaboration with the onsite University of North Carolina Center for Environmental Medicine, Asthma, and Lung Biology.

**Director (Acting), Experimental Toxicology Division** (2001 - 2002)
National Health and Environmental Effects Research Laboratory (MD-66)
Office of Research and Development
US Environmental Protection Agency, Research Triangle Park, NC 27711 USA

Responsible for scientific and managerial leadership of a comprehensive health research program encompassing pulmonary toxicology, immunotoxicology, and pharmacokinetics. Focused on understanding and describing the fate, disposition, and health consequences of chemicals in the body and ultimately developing quantitative models for extrapolation/prediction in the context of the Agency's risk assessment activities. Led program development to meet the mission-oriented experimental toxicology research needs of the EPA in air pollution, drinking water, pesticides and toxic substances, and endocrine disruption and improve the scientific basis for health risk assessment. Closely coordinated with key partners, including other divisions in the EPA's Office of Research and Development, regulatory program offices, and other Federal agencies. Represented the organization on various senior-level committees and workgroups and presented the program to EPA and non-EPA audiences. Developed and managed a budget above $10 million and related human resources and assured all work product quality. Exercised management responsibilities over subordinate managers and other staff members (104 federal FTE, students and post-doctoral fellows.)

**National Research Program Director for Particulate Matter** (1999- 2001)
National Health and Environmental Effects Research Laboratory
Office of Research and Development
US Environmental Protection Agency, Research Triangle Park, NC 27711 USA

Responsible for strategic planning and implementation of EPA's $65 million, 200 FTE program of research to improve the scientific basis for regulation of airborne particulate matter. Responsible for providing leadership and coordinating research among multidisciplinary research laboratories, and communicating plans and activities with external organizations, including Congress, the National Research Council, other federal agencies, and several independent scientific and management review committees. Charged with identifying emerging issues, developing new initiatives, and providing leadership in developing new approaches for addressing research priorities for particulate matter. Provides technical consultation on particulate matter research to EPA, State and international groups.

**Assistant Director for Air Research** (1996-2000)
National Health and Environmental Effects Research Laboratory

Office of Research and Development
US Environmental Protection Agency, Research Triangle Park, NC 27711 USA

Responsible for scientific leadership and strategic planning of research to improve the scientific basis for human health and ecological risk assessment of air pollutants, including particulate matter, hazardous air pollutants, and tropospheric ozone. Working as part of a multi-laboratory planning team, was responsible for coordinating nearly $90 million of research efforts among multidisciplinary research divisions and communicating and coordinating research with external organizations. Charged with identifying emerging issues, developing new initiatives, and providing leadership in developing new approaches for addressing air quality problems. Technical consultation on air quality issues and risk assessment to EPA, State, and international groups.

**Associate Director for Multimedia Research** (1993-1996)
Health Effects Research Laboratory
Office of Research and Development
US Environmental Protection Agency, Research Triangle Park, NC 27711 USA
Supervisor: Dr. Harold Zenick, (919) 541-2283

Responsible for scientific leadership and strategic planning of research to improve the scientific basis for risk assessments, including human health risk assessments, and ecological risks associated with global climate change. Worked as part of a multi-laboratory planning team, responsible for coordinating over $100 million of research efforts among multidisciplinary research divisions and communicating and coordinating research with external organizations. Charged with identifying emerging issues, developing new initiatives, and providing leadership in developing new approaches for improving human and ecological risk assessments.

**Director, Research to Improve Health Risk Assessments Program** (1991-1993)
Health Effects Research Laboratory
Office of Research and Development
US Environmental Protection Agency, Research Triangle Park, NC 27711 USA

Responsible for scientific leadership, strategic planning, and implementing a $7 million cross-laboratory research program targeted to improve the scientific basis for health risk assessments. This Congressionally-mandated program addressed critical uncertainties in human exposure assessment and dose-response assessment, including refining physiologically-based pharmacokinetic models and biologically-based dose-response models. Responsible for developing and implementing new research management approaches to achieve cross-organizational coordination. Accountable for program representation and evaluation by external review groups, including the Office of Technology Assessment and EPA's Science Advisory Board.

**Environmental Scientist**
Reproductive and Cancer Hazard Assessment Section
California Department of Health Services, Berkeley CA, on detail from EPA (1988-1989; on Intergovernmental Personnel Act detail from EPA)

Responsible for drafting guidelines for reproductive health risk assessments for the State of California, evaluating chemicals for listing under Proposition 65, and publishing original research to compare alternative approaches to estimate risks to male reproductive health.

**Environmental Scientist** (1988-1991)
**Environmental Protection Specialist** (1984-1988)

Pollutant Assessment Branch
Office of Air Quality Planning and Standards, US EPA, Research Triangle Park, NC USA

Responsible for evaluating hazardous air pollutants for regulatory action under the Clean Air Act and provided leadership of the National Air Toxics Information Clearinghouse, including coordination with State and local air quality agencies. Conducted exposure assessments using the Human Exposure Model (HEM) and health risk assessments for priority hazardous air pollutants including trichloroethylene, tetrachloroethylene, and hexavalent chromium. Evaluated short-term emission events from industrial facilities and analyzed consistency of results of HEM and monitoring data for hexavalent chromium.

**Graduate Research Assistant** (1980-1984)
School of Forestry and Environmental Studies
Duke University, Durham, NC, USA

Conducted research on formation and deposition of fine particulate matter to natural and surrogate surfaces. Designed and implemented field and laboratory studies including air monitoring systems and studies using radiolabeled sulfur. Taught graduate-level Weather and Climate classes including measurement methods and dispersion modeling to graduate students.

**Teacher-Naturalist** (1978-1980)
Woodland Altars Environmental Education Center
Peebles, OH

Responsible for developing and presenting innovative environmental education programs to grade school through high school-age students during their 3 to 5 day stay at the residential Center.

**EDUCATION**

PhD, Biophysical Ecology, Duke University, Durham, NC (1987). Research to develop and evaluate new methods for sulfur-containing aerosol generation and dry deposition of particulate matter air pollution.

MS, Biophysical Ecology, Duke University, Durham, NC (1982)

BA, Biology, The College of Wooster, Wooster, OH (1978)

**AWARDS AND RECOGNITION**

Distinguished Career Award, US EPA. 2021. This is a special gold medal award to recognize the cumulative achievements of an employee who has demonstrated exceptionally distinguished service.

Statesmanship Award, Office of Research and Development, US EPA. 2012. The most prestigious award given annually to an ORD employee who has demonstrated an exceptional service, support, and diplomacy.

Elected Fellow, Society for Risk Analysis, 2006.

Recipient of over twenty Bronze Medals for Commendable Service or Exceptional/Outstanding ORD Technical Assistance to the Regions or Program Offices, and recipient of numerous certificates of appreciation from domestic and international organizations for service on advisory committees and other support activities, including:

Bronze Medals for Commendable Service, Office of Research and Development, US EPA, 2015, 2016, 2017, 2018, 2019, 2020, 2021.

Bronze Medal for Exceptional/Outstanding ORD Technical Assistance to the Regions or Program Offices as a member of the Ozone NAAQS Regulatory Support Team, Office of Research and Development, US EPA, 2016.

Bronze Medal for Commendable Service, Office of Research and Development, US EPA, for Innovation in Science Assessment Team, 2014.

Bronze Medal for Commendable Service, Office of Research and Development, US for Forging International Partnerships for Advancing EPA's Mission of Protecting Human Health and the Environment, 2014.

Bronze Medal for Commendable Service, Office of Research and Development, US EPA, for IRIS Outreach Team activities to strengthen EPA's human health assessment program through the engagement of EPA's Programs and Regions and the public in the IRIS assessment development process, 2013.

Bronze Medal for Commendable Service, Office of Research and Development, US EPA, for contributions to the planning and implementation of the Human Health Risk Assessment Program, 2012.

Bronze Medal for Commendable Service, Office of Research and Development, US EPA, for contributions to the Health and Environmental Research Online (HERO) Team, 2011. ORD Environmental Justice Award, Office of Research and Development, US EPA, for contributions to the Environmental Justice Symposium Team, 2011.

Recognition Award for ORD Response to Gulf Oil Spill, March 2011.

Bronze Medal for Commendable Service, Office of Research and Development, US EPA, for contributions to the Integrated Science Assessment Team, 2010.

Bronze Medal for Commendable Service, Office of Research and Development, US EPA, for contributions to the completion of EPA's air quality criteria for ozone and air quality criteria for lead, 2008.

Bronze Medal for Commendable Service, Office of Research and Development, US EPA, for contributions to the Particulate Matter Accomplishments Report, 2004.

Bronze Medal for Commendable Service, Office of Research and Development, US EPA, for initiative in strategic research planning, 1997.

Bronze Medal for Commendable Service, Office of Research and Development, US EPA, for scientific support of chemical hazard ranking, 1992.

Bronze Medal for Commendable Service, Office of Air Quality Planning and Standards, US EPA, for continued development and implementation of the National Air Toxics

Information Clearinghouse, 1992.

Bronze Medal for Commendable Service, Office of Air Quality Planning and Standards, US EPA, for development and implementation of the National Air Toxics Information Clearinghouse, 1992.

Bronze Medal for Commendable Service, Office of Air Quality Planning and Standards, US EPA, for air toxics regulatory decision support, 1985.

Numerous performance awards and letters of appreciation, 1984-2021.

## SELECTED PUBLICATIONS

Cote I, Vandenberg JJ, Druwe, IL, Angrish M. "Incorporating Epigenomics into a Risk Assessment Framework", in Toxico-Epigenetics: Core Principles and Applications. McCullough S., and DC Dolinoy (editors). Elsevier, Amsterdam, 2019, pp. 289-310, ISBN 9780128124338. https://doi.org/10.1016/B978-0-12-812433-8.00013-7.

Ginsberg, G., Pullen Fedinick, K., Solomon, G., Elliott, KC, Vandenberg, J.J., Barone Jr., S., and JR Bucher. New Toxicology Tools and the Emerging Paradigm Shift in Environmental Health Decision-Making. Environ Health Perspect; 127: 12 (2019) https://doi.org/10.1289/EHP4745.

Cote, Ila L., Shaun D. McCullough, Ronald H. Hines, John J. Vandenberg, Application of epigenetic data in human health risk assessment. Current Opinion in Toxicology 6: 71-78 (2017).

McEwen, Abigail R., Heileen Hsu-Kim, Nicholas A. Robins, Nicole A. Hagan, Susan Halabi, Olivo Barras, Daniel deB. Richter, John J. Vandenberg, Residential metal contamination and potential health risks of exposure in adobe brick houses in Potosí, Bolivia. Sci of Total Environ 562: 237-246 (2016) http://dx.doi.org/10.1016/j.scitotenv.2016.03.152.

Cote I, Andersen ME, Ankley GT, Barone S, Birnbaum LS, Boekelheide K, Bois FY, Burgoon LD, Chiu WA, Crawford-Brown D, Crofton KM, DeVito M, Devlin RB, Edwards SW, Guyton KZ, Hattis D, Judson RS, Knight D, Krewski D, Lambert J, Maull EA, Mendrick D, Paoli GM, Patel CJ, Perkins EJ, Poje G, Portier CJ, Rusyn I, Schulte PA, Simeonov A, Smith MT, Thayer KA, Thomas RS, Thomas R, Tice RR, Vandenberg JJ, Villeneuve DL, Wesselkamper S, Whelan M, Whittaker C, White R, Xia M, Yauk C, Zeise L, Zhao J, DeWoskin RS. The Next Generation of Risk Assessment Multiyear Study— Highlights of Findings, Applications to Risk Assessment and Future Directions. Environ Health Perspect; 2016, http://dx.doi.org/10.1289/EHP233.

Hagan N, Robins N, Hsu-Kim H, Halabi S, Espinoza Gonzales RD, et al. (2013) Residential Mercury Contamination in Adobe Brick Homes in Huancavelica, Peru. PLoS ONE 8(9): e75179. http://dx.doi.org/10.1371/journal.pone.0075179.

Gift JS, Caldwell JC, Jinot J, Evans MV, Cote I, Vandenberg JJ. (2013). Scientific considerations for evaluating cancer bioassays conducted by the Ramazzini Institute. Environ Health Perspect 121:1253–1263; http://dx.doi.org/10.1289/ehp.1306661.

Dewoskin RS, Sweeney LM, Teeguarden JG, Sams R 2nd, Vandenberg J.  Comparison of PBTK model and biomarker based estimates of the internal dosimetry of acrylamide. Food Chem Toxicol. 2013 May 21;58C:506-521. http://doi.org/10.1016/j.fct.2013.05.008.

Vandenberg, J.J. Hazardous Air Pollutants: Approaches and Challenges in Identifying Assessment Priorities. *In* Air Pollution and Cancer. IARC Scientific Publication No 161. International Agency for Research on Cancer,

Lyon, France (2013) (epub https://publications.iarc.fr/Book-And-Report-Series/Iarc-Scientific-Publications/Air-Pollution-And-Cancer-2013 ).

Ross, Mary A.; Stanek, Lindsay Wichers; Long, Thomas C.; Luben, Thomas J.; Johns, Douglas O.; Kirrane, Ellen; Buckley, Barbara; Brown, James S.; Vandenberg, John J.; Cote, Ila. Causality Framework for Assessment of Air Pollution-Related Effects . Epidemiology: September 2012 - Volume 23 - Issue 5S - doi: 10.1097/01.ede.0000416841.42984.6e

Robins, N., N. Hagan, S. Halabi, H. Hsu-Kim, R.D. Espinoza Gonzales, M. Morris, G. Woodall, D. Richter, P. Heine, T. Zhang, A. Bacon, and J. Vandenberg. Estimations of Historical Atmospheric Mercury Concentrations from Mercury Refining and Present-Day Soil Concentrations of Total Mercury in Huancavelica Peru. Science of the Total Environment. 426: 146-154. June 2012.

Hagan, N., N. Robins, H. Hsu-Kim, T. Zhang, M. Morris, G. Woodall, S. Halabi, A. Bacon, D. Richter, and J. Vandenberg. Estimating Historical Atmospheric Mercury Concentrations from Silver Mining and their Legacies in Present-Day Soils in Potosi, Bolivia.  Atmospheric Environment.  45(40): 7619-7626. December 2011.

Gwinn MR; Craig J; Axelrad DA; Cook R; Dockins C; Fann N; Fegley R; Guinnup DE; Helfand G; Hubbell B; Mazur SL; Palma T; Smith RL; Vandenberg J; Sonawane B. Meeting report: Estimating the benefits of reducing hazardous air pollutants--summary of 2009 workshop and future considerations. Environ Health Perspect. 2011 Jan; 119(1):125-30.

Murnyak, George, J.J.Vandenberg, P.J. Yaroschak, K. Prabhakaran, J. Hinz (2011) Emerging Contaminants: presentations at the 2009 Toxicology and Risk Assessment Conference. Toxicology and Applied Pharmacology 254 (2011) 167-169.

Zhang, Luoping, L.E. Freeman, J. Nakamura, S.S. Hecht, J.J. Vandenberg, M.T. Smith, B.R. Sonawane. (2010). Formaldehyde and leukemia: Epidemiology, potential mechanisms, and implications for risk assessment. Environmental and Molecular Mutagenesis 51: 181-191.

Cote, I.L., J. Samet and J.J. Vandenberg. (2008) US Air Quality Management; local, regional and global approaches. J Toxicol Environ Health 71(1): 63-73.

TJ Woodruff, L Zeise, DA Axelrad, KZ Guyton, S Janssen, M Miller, GG Miller, JMSchwartz, G Alexeeff, H Anderson, L Birnbaum, F Bois, VJ Cogliano, K Crofton, SYEuling, PMD Foster, DR Germolec, E Gray, DB Hattis, AD Kyle, RW Luebke, MI Luster,C Portier, DC Rice, G Solomon, JJ Vandenberg, RT Zoeller. (2008). Moving Upstream: Evaluating Adverse Upstream Endpoints for Improved Risk Assessment and Decision-Making. Environ Health Perspect 116 (11): 1568-75.

Nadadur, S.S., Miller, A., Hopke, P.K., Gordon, T., Vedal, S., Vandenberg,J.J., and D. L. Costa. (2007) The Complexities of Air Pollution Regulation: the Need for an Integrated Research and Regulatory Perspective. Toxicol Sci 100(2): 318-28.

Preuss, P. W.; Vandenberg, J. J.; Tuxen, L.; Cote, I. L. (2007) Risk assessment at the U.S. EPA: the science behind the assessments. Hum. Ecol. Risk Assess. 13: 41-45.

Krzyzanowski, M.; Vandenberg, J.; Stieb, D. (2005) Perspectives on air quality policy issues in Europe and North America. J. Toxicol. Environ. Health Part A 65(13/14):1057-62.

Vandenberg, J. J. (2005) The role of air quality management programs in improving public health: a brief synopsis. J. Allergy Clin. Immunol. 115: 334-336.

Whalan, J.E., G.L. Foureman, and J.J. Vandenberg. Inhalation risk assessment at the Environmental Protection Agency. In: Inhalation Toxicology, Part I: Inhalation Toxicology Methods and Measurements (pages 4-35). 2005.

Vandenberg, J.J. and W. F. Boyes. Exposure domains: role of timing, pattern and magnitude of exposure on health risks. Proceedings: Joint WHO-JRC-ECA Workshop on Role of Human Exposure Assessment in Air Quality Management. Bonn, Germany, EUR 21052. M. Krzyanowski, J. Jantunen, A. Bartonova, L. Oglesby, S. Kephalapoulos, D. Kotzias (Eds). pp 46-51. 2004.

Hruba, F., E. Fabianova, K. Koppova, J. Vandenberg. Childhood respiratory symptoms, hospital admissions and long-term exposure to airborne particulate matter. J. Exposure Analysis and Environmental Epidemiology 11(1): 33-40, 2001.

Vandenberg, J. Particulate matter: US EPA regulatory, monitoring and research programs. Proceedings: National Conference on Transportation and the Environment for the 21ⁱ Century. Transportation Research Board, National Research Council, Transportation Research Circular Number E-C028, April 2001.

Vandenberg, J. and J. Paisie. Workshop overview: fine particulate matter, air quality management, and research. WHO monograph, Institute of Environ. Epi., Singapore (2001).

Brauer, J., F. Hruba, E. Mihailikova, E. Fabianova, P. Miskovic, A. Plzikova, M. Lendacka, J. Vandenberg and A. Cullen. Personal exposure to particles in Banska Bystrica, Slovakia. J. Exposure Analysis and Environmental Epidemiology 10(5): 478-487, 2000.

van Bree, L. and J. Vandenberg. Risk assessment and risk management of ambient air PM. In: Proceedings of the Third Colloquium on Particulate Air Pollution and Human Health, Air Pollution Health Effects Laboratory, Univ. of California, Irvine, CA 1999.

Vandenberg, J. Scientific research for ozone and particulate matter. Pace Environmental Law Review 16(1): 53-61, 1998.

McDonald, A. and J. Vandenberg. Environmental standards for human health protection. In: Pollution Risk Assessment and Management: A Structured Approach, P. Douben (Ed), John Wiley & Sons, London, 1998.

Dreher, K.L., and J.J. Vandenberg. US EPA Briefings and Pre-meeting Materials for the National Academy of Sciences, National Research Council Committee on Research Priorities for Airborne Particulate Matter. EPA/600/R-98/085, 1998.

Vandenberg, J.J., L. Grant, J. Bachmann, W. Wilson, E. Lee, N. Vogel, P. Lioy, M. Utell, and R. Burnett. U.S. Particulate Matter Health Research Program Workshop: Summary Report, EPA/600/R-98/007, 1998.

Vandenberg, J.J. Nonlinearities in concentration x time relationships: implications for risk assessors. Comments Toxicology 6(2):117-124, 1997.

Vandenberg, J.J. Risk assessment and research: an essential link. Toxicol. Lett. 79:17-22, 1995.

Cote, I.L., B. Hassett-Sipple and J.J. Vandenberg. Health effects of hazardous air pollution. In: Hazardous Air Pollution: the London Workshop. Organization for Economic Cooperation and Development (OECD), 1995.

Vandenberg, J.J. Toxicology and environmental health risk assessment methodology. In: Environmental Science for Lawyers. North Carolina Bar Foundation Continuing Legal Education course 039ESL, 1995.

Vandenberg, J.J. Development and application of the benchmark dose approach by the U.S. Environmental Protection Agency. Toxicol. Lett. Supp. 1/74: 89 (1994).

Cote, I.L. and J.J. Vandenberg. Overview of health effects and risk assessment issues associated with air pollution. In: The Vulnerable Brain and Environmental Risks, Volume 3: Toxins in Air and Water, R.L. Isaacson and K.F. Jensen (eds), Plenum Press, NY, pp. 231-245, 1994.

Vandenberg, J.J. (Ed). Hazardous Air Pollutants: Profiles of Noncancer Toxicity from Inhalation Exposures. U.S. Environmental Protection Agency, Office of Health Research, Research Triangle Park, NC. EPA/600/R-93/142, September 1993, 753 pp.

Vandenberg, J.J. and I.L. Cote. Research to improve health risk assessments: setting the stage for residual risk assessment of the hazardous air pollutants. Proceedings: Air and Waste Management Association Annual Meeting, Paper 93-RA-116A.04, June 1993.

Vandenberg, J.J. Health research to support risk assessment. In: New Hazardous Air Pollutant Laws and Regulations, Air and Waste Management Association, Pittsburgh, PA, April 21-24, 1992, pp 202-211.

Pease, W., J. Vandenberg, and K. Hooper. Comparing alternative approaches to establishing regulatory levels for reproductive toxicants: DBCP as a case study. Environmental Health Perspectives 91: 141-155, 1991.

Vandenberg, J.J., Fowle, J.R., and H. Zenick. EPA's Research to Improve Health Risk Assessments (RIHRA) Program: Overview and Water-Related Research. Proceedings: Water Research for the New Decade, American Water Works Association, Philadelphia, PA, June 23-27, 1991, pp 779-789.

Hassett-Sipple, B., Cote, I., and J. Vandenberg. Toxic air pollutants and noncancer health risks - United States. Morbidity and Mortality Weekly Report 40: 278-279. May 3 1991.

Jacobson, S.K., and J. Vandenberg. Reproductive ecology of the endangered golden toad (Bufo periglenes). J. Herpetology 25: 321-327, 1991.

Vandenberg, J.J., K. Hooper, T.L. Telles, S.M. Hoover and A. Kelter. The use of an evaluated toxicity data base in setting priorities for the assessment of reproductive toxicants. Proceedings: Air and Waste Management Association Annual Meeting, Paper 89-59.3, June 1989.

Vandenberg, J.J., A. Smith and K. Blanchard. Exposure and risk assessment of chromium electroplaters. Proceedings: Air and Waste Management Association Annual Meeting, Paper 89-161.5, June 1989.

Rehm, R., J. Vandenberg, M. Trutna and D. Painter. Estimation of maximum annual ambient concentrations of air toxics resulting from industrial facility emissions. Proceedings: Air Pollution Control Association Annual Meeting, June 1988.

Vandenberg, J.J., and K.R. Knoerr. Comparison of surrogate surface techniques for estimation of sulfate dry deposition. Atmospheric Environment 19: 627-635, 1985.

Vandenberg, J.J., and K.R. Knoerr. Comparison of surrogate surface techniques for estimation of sulfate dry deposition. Proceedings: National Symposium on Recent Advances in Pollutant Monitoring of Ambient Air and Stationary Sources. EPA-600/9-84-001. 1984.

**Selected US EPA Major Division Products (only 2010-2021; final reports):**

U.S. EPA. Integrated Science Assessment (ISA) for Oxides of Nitrogen, Oxides of Sulfur and Particulate Matter Ecological Criteria (Final Report, December 2019). U.S. Environmental Protection Agency, Washington, DC, EPA/600/R-20/278, 2020.

U.S. EPA. Integrated Science Assessment (ISA) for Ozone and Related Photochemical Oxidants (Final Report, Apr 2020). U.S. Environmental Protection Agency, Washington, DC, EPA/600/R-20/012, 2020.

U.S. EPA. Integrated Science Assessment (ISA) for Particulate Matter (Final Report, Dec 2019). U.S. Environmental Protection Agency, Washington, DC, EPA/600/R-19/188, 2019.

U.S. EPA. Integrated Science Assessment of Oxides of Sulfur – Health Criteria (Final Report). U.S. Environmental Protection Agency, Washington, DC, EPA/600/R-17/451, 2017.

U.S. EPA. Integrated Science Assessment of Oxides of Nitrogen – Health Criteria (Final Report). U.S. Environmental Protection Agency, Washington, DC, EPA/600/R-15/068F, 2016.

U.S. EPA. Integrated Science Assessment (ISA) for Lead (2013) U.S. Environmental Protection Agency, Washington, DC, EPA/600/R-10/075F, 2013.

U.S. EPA. IRIS Toxicological Review of Trimethylbenzenes, 2016. Washington, DC, EPA/635/R-16/161Fa

IRIS Toxicological Review of Hexachloroethane (2011). EPA/635/R-09/0007F

IRIS Toxicological Review of Acrylamide (2010). Washington, DC, EPA/635/R-16/161Fa, 2016

IRIS Toxicological Review of Ethylene Glycol Monobutyl Ether (EGBE) (2010).

IRIS Toxicological Review of Chloroprene (2010). EPA/635/R-09/010F

IRIS Toxicological Review of 1,4-dioxane (oral) (2010). EPA/635/R-09/005F

IRIS Toxicological Reviews of many other priority chemicals – responsible for all IRIS assessments completed from 2003-2008 as Associate Director of the National Center for Environmental Assessment and supervisor of the IRIS staff.

Biofuels and the Environment: Second Triennial Report to Congress (Final Report, 2018). U.S. Environmental Protection Agency, Washington, DC, EPA/600/R-18/195, 2018.

U.S. EPA. Hydraulic Fracturing for Oil and Gas: Impacts from the Hydraulic Fracturing Water Cycle on Drinking Water Resources in the United States (Final Report; Chapter 9). U.S. Environmental Protection Agency, Washington, DC, EPA/600/R-16/236F, 2016.

Status Report: Advances in Inhalation Dosimetry for Gases with Lower Respiratory Tract and Systemic Effects. U.S. Environmental Protection Agency, Washington, DC, EPA/600/R-11/067, 2011

Advances in Inhalation Dosimetry of Gases and Vapors with Portal of Entry Effects in the Upper Respiratory Tract (Final Report). U.S. Environmental Protection Agency, Washington, DC, EPA/600/R-09/072, 2009.

Nanomaterial Case Studies: Nanoscale Titanium Dioxide in Water Treatment and in Topical Sunscreen (Final). U.S. Environmental Protection Agency, Washington, DC, EPA/600/R-09/057F, 2010.

Development and implementation of the Health and Environmental Research Online *HERO) database http://hero.epa.gov/

**SELECTED PRESENTATIONS**

Testimony to Senate Environment and Public Works Full Committee Hearing entitled "The Latest Science on Lead's Impacts on Children's Development and Public Health; July 12, 2012.

Testimony to the House Science, Space and Technology Subcommittee on Environment Hearing – Background Check: Achievability of New Ozone Standards; June 12, 2013.

Briefings to Assistant Administrator, Office of Research and Development, on priority topics including various IRIS assessments such as PCBs, arsenic, trimethylbenzenes, IRIS enhancements, and other activities such as comprehensive environmental assessment of nano-materials (2004-2013)

Briefings to the Administrator, EPA, on enhancements to the Integrated Risk Information System (2013 - 2020).

Numerous briefings to the EPA Administrator, Assistant Administrators, Office of Management and Budget, National Research Council, EPA Science Advisory Committee, EPA Board of Scientific Counselors including:
- EPA Science Advisory Board (including the Clean Air Scientific Advisory Committee); 1996, 1997, 1998, 1999, 2000, 2004, 2005, 2006, 2007, 2008, 2009, 2010, 2011, 2012, 2013, 2014, 2015, 2016, 2017, 2018, 2019, 2020
- National Research Council Committee on Research Priorities for Airborne Particulate Matter, numerous times 1998, 1999, 2000;
- National Research Council Board of Environmental Science and Toxicology, 2014, 2016
- EPA Board of Scientific Counselors, 1998, 2000, 2001, 2005, 2007, 2008, 2015, 2016, 2017, 2020.

Numerous scientific presentations and risk assessment training sessions in Egypt, Dubai, Singapore, Saudi Arabia, Switzerland, Germany, Italy, Peru, Chile, Slovakia, and other countries.

**SELECTED COMMITTEE ACTIVITIES**

Secretaries' Science Advisory Board. North Carolina Department of Environmental Quality and Department of Health and Human Services. Appointed by Governor Roy Cooper 2017 - .

Air Toxics Science Advisory Board Member (2022 - present)
Oregon Department of Environmental Quality and Oregon Health Authority

Cleaner Air Oregon Hazard Index Technical Advisory Committee.
Oregon Department of Environmental Quality.
Appointed by the Oregon Environmental Quality Commission. (2018-2020).

National Academy of Sciences, Emerging Science for Environmental Health Decisions,
advisory committee member, 2016-2021.

National Institute of Occupational Health and Safety, Risk Assessment Program external review panel,
Cincinnati OH. 2011.

Center for Environmental Medicine, Asthma and Lung Biology external review panel,
University of North Carolina, Chapel Hill, NC 2011.

Bisphenol A Subcommittee of the Science Board to the Food and Drug Administration, 2008.

Scientific Advisory Committee, Johns Hopkins Particle Matter Research Center, Baltimore, MD 2005-2008.

Councilor, Society for Risk Analysis, (national elected position), 1999-2002.

External Scientific Advisory Committee, National Environmental Respiratory Center,
Lovelace Respiratory Research Institute, Albuquerque, NM, 1998- 2005.

National Institute of Environmental Health Sciences, International Program on Chemical Safety, 1995.

Aerosol Research Inhalation Epidemiological Study (ARIES) Scientific Advisory Committee, Electric Power
Research Institute, Palo Alto, CA, 2000-2008.

Scientific Advisory Panel, Mickey Leland National Urban Air Toxics Research Center, Houston, TX, 1997-
2001.

Advisory Committee, Harvard Center for Risk Analysis, Boston, MA 1993-1997; 2001. Scientific Advisory
Committee, Southern California Particle Center and Supersite, Los Angeles, CA, 2000-2005.

EPA Office of Research and Development Awards Committee representative, 1997-2000. Chair, Grants
Management Committee, Society for Risk Analysis, 2000.

Co-chair, Internationalization Committee, Society for Risk Analysis, 2000.

Representative of the National Health and Environmental Effects Research Laboratory to the EPA Research
Triangle Park Diversity committee, 1998-1999.

Chair, Particulate matter grants selection, Science to Achieve Results program grants, National Center for
Environmental Research, Research Triangle Park, NC 1996, 1997, 1998, 1999, 2000.

Symposium Advisory Committee, Indicators in Health and Ecological Risk Assessment,

National Health and Environmental Effects Research Laboratory, 2000.

Chair, Particulate Matter Centers Liaison Committee, Office of Research and Development, 2000.

International Steering Committee, NERAM, Ottawa, Canada, 2000 – 2005.

Organizer, Particulate Matter Working Group, Air Quality Research Subcommittee, Committee on Environment and Natural Resources, Office of Science and Technology Policy, White House, Washington, DC, 1999 - 2002.

Program Advisory Committee, 3rd Colloquium on Particulate Air Pollution and Human Health, 1999.

Health Effects Institute Advisory Committee, Fourteenth HEI Annual Conference, 1998. Councilor, Research Triangle Chapter of the Society for Risk Analysis (chapter elected position), 1996.

Organizer and Chair, Emerging biologically-based dose-response models for both carcinogenic and noncarcinogenic endpoints symposium, Society for Risk Analysis Annual Meeting, December, 1996.

Chair, Benchmark Dose Working Group, Risk Assessment Forum, EPA, 1993-1994. President, New Hope chapter of National Audubon Society (elected position), 1992.

**PEER REVIEWER and CONSULTATIONS (selected)**

Expert Consultation on Particulate Matter. IRIDIUM project of Netherlands, National Institute for Public Health and the Environment, Utrecht University, Amsterdam University and Netherlands Environmental Assessment Agency. 2013.

National Institute of Occupational Health and Safety, Risk Assessment Program, Cincinnati OH. 2011.

Center for Environmental Medicine, Asthma and Lung Biology, Chapel Hill, NC 2011.

Bisphenol-A science review panel, Food and Drug Administration, 2008.

Lovelace Respiratory Research Institute peer panel (for Dept of Energy), 1997.

National Institute of Environmental Health Sciences, International Program on Chemical Safety, 1995.

Risk Analysis - ad hoc.

Journal of Toxicology and Environmental Health. 1992 – present.

Other journals – ad hoc.

**MEMBERSHIPS**

Member and elected Fellow, Society for Risk Analysis

Member, Society of Toxicology

**STUDENT ADVISING AND MENTORING**

Academic major advisor, Ph.D. program, The Graduate School, Duke University, Durham, NC: Margaret Menache (1997).

Academic advisor, Masters of Environmental Management, Nicholas School of the Environment, Duke University, Durham, NC:

Tanya Girouard (1998) Julie Gough (1998) Michael Peterson (1998) Melissa Melvin (1998) Jennifer Crawford (1997) Elizabeth Kormeier (1997) David Stevenson (1997) Suzanne Zechiel (1997) S. Charles Wheat (1997) Brian Stone, Jr. (1996) N. Peter Jensen (1996) Sharon Sigethy (1995) Richard Sprott (1994) Sarah Mazur (2005) Alyssa Quarforth (2006) Kristen Wiedner (2007) Nicole Hagan (2008) Ramsey Ramadan (2011) Jiaqi Li (2019)

**Attachment 2**

**Attachment 2**

| Annual Air Emissions of Chloroprene (lb/yr) from the Denka Facility Reported by Denka and DuPont to the EPA Toxics Release Inventory[37] | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** | **2020** | **2021** |
| **Denka pounds/yr** | | | | 42,800 | 238,607 | 199,100 | 52,529 | 39,597 | 35,531 | 36193 |
| **DuPont pounds/yr** | 249,730 | 252,000 | 262,000 | 207,700 | | | | | | |

---

[37] https://edap.epa.gov/public/extensions/TRIToxicsTracker/TRIToxicsTracker.html#continue

**Attachment 3**

Attachment 3

Approximate location of EPA and Denka Active air monitoring sites in relation to Denka Performance Elastomers Facility; scale 500 m looking east



EPA & Denka Monitoring Sites in relation to Denka Performance Elastomers Facility: scale 500 m, looking east

Google Earth (May 21, 2022)

**Attachment 4**

Attachment 4

Average chloroprene air concentrations measured at the EPA and Denka Active monitors following the commencement of stable operations of the Regenerative Thermal Oxidizer system in April 2018

| EPA active monitor sites (April 2018 to Sept 2020) | Average chloroprene concentrations µg/m$^3$ |
|---|---|
| Chad Baker | 2.22 |
| 5th Ward Elementary | 1.73 |
| Levee | 1.90 |
| Acorn and Hwy 44 | 1.17 |
| Ochsner Hospital | 1.15 |
| East St. John High School | 0.44 |

| Denka active monitor sites (April 2018 to January 2023) | Average chloroprene concentrations µg/m$^3$ |
|---|---|
| Western | 2.89 |
| Levee | 2.21 |
| Railroad | 1.26 |
| Ochsner Hospital | 1.06 |
| Entergy | 0.89 |
| Edgard | 0.41 |

**Attachment 5**

Attachment 5
EPA Active monitoring results for chloroprene (April 2018–Sept. 2020)



**Attachment 6**

Attachment 6
Denka Active monitoring results for chloroprene (April 2018 through January 2023)



Denka results 021723

**Attachment 7**

Attachment 7
Denka every 2-week Passive monitoring results for chloroprene



021723

**Attachment 8**

Attachment 8

| Examples of EPA's and Other U.S. Federal Agencies' Policies that a Lifetime Excess Cancer Risk Greater Than 1-in-10,000 is Unacceptably High | |
|---|---|
| **Source & Reference** | **Text** |
| **Clean Air Act: Hazardous Air Pollutants,** 42 U.S.C. § 7412(f)(2)(B) (1990) | "Nothing in subparagraph (A) or in any other provision of this section shall be construed as affecting, or applying to the Administrator's interpretation of this section, as in effect before November 15, 1990, and set forth in the Federal Register of September 14, 1989 (54 Federal Register 38044)." |
| **Food Quality Protection Act of 1996,** 21 U.S.C. § 346a(b)(2)(A)(i)-(ii), (B)(vi) and (b)(2)(C)(ii) | The Administrator may establish or leave in effect a tolerance for a pesticide chemical residue in or on a food only if the Administrator determines that the tolerance is safe. The Administrator shall modify or revoke a tolerance if the Administrator determines it is not safe." <br><br>          *      *      * <br><br> As used in this section, the term "safe", with respect to a tolerance for a pesticide chemical residue, means that the Administrator has determined that there is a reasonable certainty that no harm will result from aggregate exposure to the pesticide chemical residue, including all anticipated dietary exposures and all other exposures for which there is reliable information. |
| **National Emission Standards for Hazardous Air Pollutants; Benzene Emissions,** 54 Fed. Reg. 38,044, 38,045 (Sept. 14, 1989) | "In protecting public health with an ample margin of safety under section 112, EPA strives to provide maximum feasible protection against risks to health from hazardous air pollutants by (1) protecting the greatest number of persons possible to an individual lifetime risk level no higher than approximately 1 in 1 million and (2) limiting to no higher than approximately 1 in 10 thousand the estimated risk that a person living near a plant would have if he or she were exposed to the maximum pollutant concentrations for 70 years." |
| **Residual Risk: Report to Congress,** EPA-453/R-99-001 at ES-11, 78 (March 1999) https://www3.epa.gov/airtoxics/rrisk/risk_rep.pdf | As stated in the preamble to the rule for benzene, which is a linear carcinogen (i.e., a carcinogen for which cancer risk is believed or assumed to vary linearly with exposure), "an MIR (maximum individual risk) of approximately 1 in 10 thousand should ordinarily be the upper-end of the range of acceptability." |

| | |
|---|---|
| **EPA Cancer Guidelines,** 70 FR 17765, 17811–12 (April 7, 2005) | "The linear default is thought to generally provide an upper-bound calculation of potential risk at low doses, for example, a 1/100,000 to 1/1,000,000 risk. This upper bound is thought to be public-health protective at low doses for the range of human variation, considering the typical Agency target range for risk management of 1/1,000,000 to 1/10,000, although it may not completely be so (Bois et al., 1995) if pre-existing disease or genetic constitution place a percentage of the population at greater risk from exposure to carcinogens." |
| **Superfund Remedial Action Cleanup Goals,** 40 C.F.R. § 300.430(e)(2)(i)(A)(2) (1986) | "For known or suspected carcinogens, acceptable exposure levels are generally concentration levels that represent an excess upper bound lifetime cancer risk to an individual of between $10^{-4}$ and $10^{-6}$ using information on the relationship between dose and response." |
| **U.S. Center for Disease Control and Prevention - National Institute for Occupational Safety and Health (NIOSH),** Current Intelligence Bulletin 68 - NIOSH Chemical Carcinogen Policy, p. 25 (July 2017), available at https://www.cdc.gov/niosh/docs/2017-100/pdf/2017-100.pdf | "NIOSH will set the [risk management limit for carcinogens (RML-CA)] for an occupational carcinogen at the estimated 95% lower confidence limit on the concentration (e.g., dose) corresponding to 1 in 10,000 ($10^{-4}$) excess lifetime risk, when analytically possible to measure." P.vi<br>"An excess lifetime risk level of 1 in 10,000 is considered to be a starting point for continually reducing exposures in order to reduce the remaining risk." p.20<br>"exposures should be kept below a risk level of 1 in 10,000, if practical." |
| **Department of Defense,** Dept. of Def. Manual, No. 4715.20 (March 9, 2012, incorporating change 1, Aug. 31, 2018) available at https://www.esd.whs.mil/Portals/54/Documents/DD/issuances/dodm/471520m.pdf | "The acceptable risk ranges includes the situation where the excess cumulative upper-bound lifetime cancer risk to an individual is between one-in-ten-thousand and one-in-a-million (otherwise known as "10-4" and "10-6"), or less than one-in-a-million (e.g., one-in-ten million otherwise known as "10-7") and the hazard quotient/hazard index for non-cancer adverse effects is equal to or less than 1. (See subpart 300.430(e)(2)(i)(A)(2) of NCP and OSWER Directive 9355.0-30 (Reference (az)) for more information on acceptable exposure levels.)" |

**Attachment 9**

Attachment 9

Cancer Risks Exceed 1-in-10,000 at All Monitor Locations Out to Two and a Half Miles from
the Denka Facility following the commencement of stable operations of the Regenerative
Thermal Oxidizer system in April 2018 [through 1/30/23]

| EPA and (Denka) Monitor Sites | Estimated Lifetime Excess Cancers per 10,000 People | Distance from Denka Facility to monitor location |
|---|---|---|
| (Western) | 14 | 0.6 |
| Chad Baker | 11 | 0.6 |
| (Levee) | 11 | 0.5 |
| Levee | 10 | 0.5 |
| 5th Ward Elementary | 9 | 0.7 |
| (Railroad) | 6 | 0.9 |
| Acorn and Hwy 44 | 6 | 1.0 |
| Ochsner Hospital | 6 | 1.1 |
| (Ochsner Hospital) | 5 | 1.1 |
| (Entergy) | 4 | 1.1 |
| East St. John High School | 2 | 1.6 |
| (Edgard) | 2 | 2.6 |

**Attachment 10**

Attachment 10



Estimated Excess Lifetime Cancer Risk Associated with Continuous Chloroprene Exposure
at the EPA Monitoring Locations (from Birth through Age 70)

**Attachment 11**

Attachment 11



Estimated Excess Lifetime Cancer Risk Associated with Continuous Chloroprene Exposure at the Denka Monitoring Locations (from Birth through Age 70)

Ver 021723

**Attachment 12**

**Denka Active Monitor Results April 2, 2018 through January 30, 2023**
**Non-Detect values designated "ND"**

| Date | Edgard (µg/m³) | Entergy (µg/m³) | Hospital (µg/m³) | Levee (µg/m³) | Railroad (µg/m³) | Western (µg/m³) |
|---|---|---|---|---|---|---|
| 4/2/2018 | ND | ND | ND | void | ND | ND |
| 4/6/2018 | ND | ND | ND | ND | 0.3 | ND |
| 4/11/2018 | ND | 4.5 | 5.4 | 4.1 | 3 | 7.4 |
| 4/16/2018 | Void | ND | 39.1 | ND | 13.7 | ND |
| 4/20/2018 | 2.1 | 3.5 | 0.8 | 5.5 | 0.6 | 22.8 |
| 4/24/2018 | ND | ND | ND | 6 | 2.4 | 0.4 |
| 4/27/2018 | ND | ND | ND | 20.6 | 4.2 | 6.8 |
| 4/30/2018 | ND | 0.2 | ND | ND | ND | ND |
| 5/4/2018 | ND | ND | ND | ND | ND | ND |
| 5/9/2018 | ND | 11.2 | 0.2 | ND | ND | ND |
| 5/14/2018 | 0.4 | ND | ND | 0.8 | 0.7 | 0.9 |
| 5/18/2018 | ND | 0.5 | 0.4 | 0.2 | 1.1 | 0.2 |
| 5/23/2018 | ND | ND | ND | 0.2 | ND | ND |
| 5/28/2018 | ND | ND | ND | 2.6 | ND | 1.9 |
| 6/1/2018 | ND | ND | 0.5 | ND | 0.2 | ND |
| 6/6/2018 | ND | ND | 47.1 | 63.7 | 40.2 | 32.1 |
| 6/11/2018 | ND | 0.6 | ND | | ND | ND |
| 6/15/2018 | ND | 4.6 | ND | 0.8 | ND | 4.1 |
| 6/20/2018 | ND | ND | 0.4 | 0.5 | ND | ND |
| 6/25/2018 | ND | ND | 1.2 | 0.8 | 1.4 | 0.5 |
| 6/29/2018 | ND | ND | ND | ND | 0.9 | ND |
| 7/4/2018 | ND | ND | ND | 0.8 | ND | ND |
| 7/9/2018 | 0.2 | 0.2 | ND | 15.8 | 0.2 | 13.2 |
| 7/13/2018 | ND | ND | 0.6 | ND | 2.4 | ND |
| 7/18/2018 | 0.5 | 0.4 | 2 | ND | 0.7 | ND |
| 7/23/2018 | ND | 0.2 | ND | ND | 3.3 | 1.3 |
| 7/27/2018 | ND | ND | 0.7 | 0.5 | 1.6 | ND |
| 8/1/2018 | ND | ND | void | 1 | void | 0.7 |
| 8/6/2018 | 0.2 | 0.4 | 0.2 | ND | 0.3 | 0.6 |
| 8/10/2018 | ND | ND | 0.6 | 0.3 | 3.3 | ND |
| 8/15/2018 | ND | ND | 0.2 | 0.2 | ND | 0.3 |
| 8/20/2018 | ND | ND | 1 | ND | 0.5 | ND |
| 8/24/2018 | ND | 0 | ND | ND | ND | 3.5 |
| 8/29/2018 | ND | ND | ND | ND | ND | 0.5 |
| 9/4/2018 | ND | ND | ND | ND | ND | 0.3 |
| 9/7/2018 | ND | ND | ND | 1.8 | ND | 3.1 |
| 9/12/2018 | 2 | 1.8 | ND | 0.4 | ND | 7.5 |
| 9/17/2018 | ND | 0.6 | 20.2 | 5.8 | 31.9 | ND |
| 9/21/2018 | 0.7 | 0.4 | 0.5 | 1 | 0.5 | 6.1 |
| 9/26/2018 | ND | ND | 0.4 | ND | 1.2 | ND |
| 10/1/2018 | 4.5 | 0.7 | 1.8 | 9 | 0.9 | 33.6 |

| Date | Edgard (μg/m³) | Entergy (μg/m³) | Hospital (μg/m³) | Levee (μg/m³) | Railroad (μg/m³) | Western (μg/m³) |
|---|---|---|---|---|---|---|
| 10/5/2018 | ND | 0.3 | ND | ND | ND | ND |
| 10/9/2018 | ND | ND | ND | 1.4 | ND | 2.4 |
| 10/12/2018 | 1.7 | 2.8 | 34.9 | 81.5 | 41.6 | 13.8 |
| 10/17/2018 | ND | ND | ND | ND | ND | 1.4 |
| 10/20/2018 | ND | ND | ND | 0.2 | ND | ND |
| 10/24/2018 | void | ND | ND | ND | ND | ND |
| 10/29/2018 | ND | 1 | 3.8 | 0.2 | 0.9 | 1.1 |
| 11/2/2018 | ND | ND | 1.4 | 0.3 | 3.3 | ND |
| 11/7/2018 | ND | ND | ND | 0.5 | ND | 1.8 |
| 11/12/2018 | ND | ND | ND | 1.2 | ND | ND |
| 11/16/2018 | 0.6 | 1.2 | 9.1 | 4.2 | 4.2 | 17.8 |
| 11/20/2018 | ND | ND | ND | 2.9 | ND | 2.6 |
| 11/26/2018 | ND | ND | ND | 4.1 | ND | 0.4 |
| 12/1/2018 | ND | 0.5 | 0.9 | ND | ND | ND |
| 12/5/2018 | 1.3 | ND | ND | 0.4 | ND | 9 |
| 12/10/2018 | ND | ND | ND | 2.6 | ND | 0.7 |
| 12/14/2018 | ND | ND | ND | ND | 2.6 | ND |
| 12/19/2018 | ND | ND | ND | 1.4 | ND | 5.9 |
| 12/24/2018 | 4.3 | ND | ND | ND | ND | 5.4 |
| 12/28/2018 | ND | ND | ND | 2.2 | ND | 16.5 |
| 1/2/2019 | 1.6 | ND | ND | 10.9 | ND | 5.4 |
| 1/7/2019 | ND | ND | 1.3 | ND | 0.2 | ND |
| 1/11/2019 | 2.1 | 2.8 | ND | ND | ND | 2 |
| 1/16/2019 | 0.3 | 0.5 | 0.3 | ND | | |
| 1/18/2019 | | | | | 0.2 | ND |
| 1/21/2019 | 0.2 | 0.2 | ND | ND | ND | ND |
| 1/25/2019 | 1.3 | 8 | 0.4 | 1.9 | ND | 5.3 |
| 1/30/2019 | 1.4 | 1.7 | ND | 0.2 | ND | 2.2 |
| 2/4/2019 | ND | 1.5 | ND | ND | ND | ND |
| 2/5/2019 | | | | 0.5 | | |
| 2/6/2019 | ND | | ND | | | |
| 2/8/2019 | | ND | | | ND | 7.5 |
| 2/13/2019 | void | 1.4 | ND | 0.2 | ND | 0.3 |
| 2/16/2019 | | | ND | | | |
| 2/18/2019 | 0.3 | ND | | ND | ND | 2.1 |
| 2/22/2019 | ND | ND | ND | ND | ND | ND |
| 2/27/2019 | ND | 0.6 | 2.4 | ND | ND | ND |
| 3/4/2019 | ND | ND | ND | 9.3 | ND | 0.6 |
| 3/8/2019 | ND | 2 | ND | ND | ND | ND |
| 3/13/2019 | ND | ND | ND | ND | ND | ND |
| 3/18/2019 | 0.3 | ND | ND | ND | ND | 12.6 |
| 3/22/2019 | 3.3 | 0.8 | 2.2 | 1.8 | 4.6 | 2.2 |
| 3/27/2019 | 2 | 2.4 | 7.1 | 10.8 | 3.3 | 8.2 |

| Date | Edgard (µg/m³) | Entergy (µg/m³) | Hospital (µg/m³) | Levee (µg/m³) | Railroad (µg/m³) | Western (µg/m³) |
|---|---|---|---|---|---|---|
| 4/1/2019 | ND | 0.4 | ND | 7.7 | ND | 2.4 |
| 4/5/2019 | 0.5 | 2.7 | ND | ND | ND | 1.6 |
| 4/10/2019 | ND | ND | 0.8 | ND | ND | ND |
| 4/15/2019 | ND | 0.9 | 2.5 | 0.2 | 0.9 | ND |
| 4/19/2019 | ND | ND | ND | 0.6 | 13 | ND |
| 4/24/2019 | ND | 16 | 0.6 | ND | ND | ND |
| 4/29/2019 | ND | 2.1 | ND | ND | ND | ND |
| 5/3/2019 | 0.4 | 2.2 | 0.4 | ND | 0.6 | ND |
| 5/7/2019 | ND | 2.6 | 0.3 | ND | ND | ND |
| 5/13/2019 | ND | ND | ND | 15.3 | ND | 11 |
| 5/17/2019 | ND | 1.3 | ND | ND | ND | ND |
| 5/22/2019 | 0.4 | 0.3 | ND | | ND | 0.7 |
| 5/27/2019 | ND | ND | ND | ND | ND | ND |
| 5/31/2019 | ND | ND | 1.3 | ND | 3.4 | ND |
| 6/5/2019 | 0.3 | 0.4 | 1.5 | ND | 0.2 | 0.3 |
| 6/10/2019 | ND | ND | ND | 29.5 | ND | 5.4 |
| 6/14/2019 | ND | 1.3 | ND | ND | ND | ND |
| 6/19/2019 | ND | ND | 1.6 | ND | 1 | ND |
| 6/23/2019 | | | ND | | | |
| 6/24/2019 | 0.4 | 1.2 | 0.2 | 0.5 | 0.3 | 2.1 |
| 6/28/2019 | ND | 0.3 | ND | 2.4 | 0.3 | 5.8 |
| 7/3/2019 | ND | 0.3 | 1.7 | 1.2 | 1.6 | 1.3 |
| 7/8/2019 | ND | ND | 0.3 | 0.6 | 3.7 | ND |
| 7/15/2019 | ND | ND | void | ND | ND | ND |
| 7/18/2019 | ND | 1.3 | 4.8 | 0.3 | 1.2 | ND |
| 7/22/2019 | ND | ND | 1.4 | ND | 5.8 | ND |
| 7/26/2019 | ND | 0.4 | ND | ND | ND | ND |
| 7/31/2019 | ND | ND | 2.1 | 2.5 | 2.8 | ND |
| 8/5/2019 | ND | ND | | ND | 4.6 | ND |
| 8/9/2019 | ND | ND | 1.3 | 0.3 | 6.2 | ND |
| 8/14/2019 | ND | ND | | 1.6 | 0.7 | 4.2 |
| 8/19/2019 | ND | 0.4 | | 0.4 | 1.1 | 0.2 |
| 8/23/2019 | ND | ND | | 0.9 | ND | 2.7 |
| 8/28/2019 | ND | ND | 1.4 | 1.9 | 0.6 | 2.2 |
| 9/3/2019 | ND | ND | 1 | 5.6 | 1.4 | 2.4 |
| 9/6/2019 | ND | ND | 4.5 | 7.7 | 7.6 | 0.8 |
| 9/11/2019 | ND | 2.3 | ND | 3.1 | ND | 2.2 |
| 9/16/2019 | 0.6 | 0.3 | ND | ND | ND | 2.1 |
| 9/20/2019 | 0.3 | ND | ND | ND | ND | ND |
| 9/25/2019 | ND | 0.3 | 0.8 | 1.7 | 5 | ND |
| 9/30/2019 | 1.1 | 7.7 | ND | 0.2 | ND | 11.4 |
| 10/4/2019 | 0.3 | ND | ND | 0.7 | ND | 3.9 |
| 10/9/2019 | 1.6 | 1.1 | 0.2 | 0.5 | ND | 20.9 |

| Date | Edgard (µg/m³) | Entergy (µg/m³) | Hospital (µg/m³) | Levee (µg/m³) | Railroad (µg/m³) | Western (µg/m³) |
|---|---|---|---|---|---|---|
| 10/14/2019 | 0.4 | ND | ND | 1.7 | ND | 1.2 |
| 10/18/2019 | ND | ND | ND | 1.1 | ND | 3.9 |
| 10/23/2019 | 2.4 | ND | ND | 2.4 | ND | 17.5 |
| 10/28/2019 | ND | ND | ND | 0.4 | ND | 0.4 |
| 11/1/2019 | ND | ND | ND | 0.5 | ND | ND |
| 11/6/2019 | ND | ND | ND | ND | ND | ND |
| 11/11/2019 | ND | ND | ND | ND | ND | ND |
| 11/15/2019 | ND | ND | ND | 30 | ND | ND |
| 11/20/2019 | 3.4 | 1.1 | ND | ND | ND | 4.4 |
| 11/25/2019 | ND | 4.2 | ND | ND | ND | ND |
| 11/29/2019 | 0.9 | 1.6 | ND | ND | ND | ND |
| 12/4/2019 | 2.5 | ND | ND | 33.1 | ND | 58.7 |
| 12/9/2019 | ND | ND | 0.3 | ND | ND | ND |
| 12/13/2019 | 0.3 | 1 | 1.1 | 3.5 | 1.2 | 3.4 |
| 12/18/2019 | ND | ND | ND | 2.6 | ND | 1.9 |
| 12/23/2019 | ND | ND | ND | 3.5 | ND | ND |
| 12/27/2019 | 1.3 | ND | ND | ND | ND | ND |
| 1/1/2020 | 0.2 | 0.4 | ND | ND | ND | 0.3 |
| 1/6/2020 | ND | ND | 0.5 | 0.7 | ND | ND |
| 1/10/2020 | ND | 0.4 | ND | ND | ND | ND |
| 1/15/2020 | 3.7 | 3.5 | ND | 1.6 | 0.3 | 2.8 |
| 1/20/2020 | ND | ND | ND | 3 | ND | 0.5 |
| 1/24/2020 | 0.2 | ND | ND | 1.2 | ND | ND |
| 1/29/2020 | 0.3 | ND | ND | 0.3 | ND | 1.2 |
| 2/3/2020 | ND | 0.9 | 0.2 | ND | ND | ND |
| 2/7/2020 | ND | ND | 0.2 | ND | ND | ND |
| 2/12/2020 | ND | ND | 0.3 | ND | ND | ND |
| 2/17/2020 | void | 4.9 | ND | ND | ND | ND |
| 2/21/2020 | ND | ND | ND | 1.1 | ND | 7.8 |
| 2/26/2020 | ND | ND | ND | 4.3 | ND | ND |
| 3/2/2020 | ND | ND | 0.6 | ND | ND | ND |
| 3/6/2020 | ND | ND | ND | 0.5 | ND | 0.5 |
| 3/11/2020 | ND | ND | 0.5 | ND | 0.2 | ND |
| 3/16/2020 | ND | 0.3 | ND | 0.3 | ND | 0.3 |
| 3/20/2020 | ND | ND | ND | 0.7 | ND | 3.1 |
| 3/25/2020 | ND | ND | 2 | ND | 1.1 | ND |
| 3/30/2020 | ND | 0.3 | ND | ND | ND | ND |
| 4/3/2020 | 2.2 | 1 | ND | 0.8 | ND | 1.7 |
| 4/8/2020 | ND | ND | 1.1 | ND | 2 | ND |
| 4/13/2020 | ND | ND | ND | 4.2 | ND | 4.9 |
| 4/17/2020 | ND | 1.2 | ND | 0.9 | ND | ND |
| 4/22/2020 | ND | 0.2 | 0.5 | ND | ND | ND |
| 4/27/2020 | ND | 0.3 | ND | ND | ND | 2.2 |

| Date | Edgard (µg/m$^3$) | Entergy (µg/m$^3$) | Hospital (µg/m$^3$) | Levee (µg/m$^3$) | Railroad (µg/m$^3$) | Western (µg/m$^3$) |
|---|---|---|---|---|---|---|
| 5/1/2020 | ND | 1.3 | 1.3 | 0.4 | 0.6 | 0.3 |
| 5/6/2020 | 0.2 | ND | ND | 2.9 | ND | 1.1 |
| 5/11/2020 | 0.8 | 0.6 | ND | ND | ND | 9.6 |
| 5/15/2020 | ND | 0.5 | ND | ND | ND | ND |
| 5/20/2020 | ND | 0.7 | ND | ND | ND | 0.2 |
| 5/24/2020 | ND | 0.3 | ND | ND | ND | ND |
| 5/29/2020 | 0.2 | ND | 1 | 5 | 0.8 | 4.9 |
| 6/3/2020 | ND | 0.4 | ND | 0.3 | ND | 0.3 |
| 6/8/2020 | ND | ND | ND | ND | ND | ND |
| 6/12/2020 | ND | ND | ND | 0.5 | ND | ND |
| 6/17/2020 | ND | 0.2 | 0.3 | 1.4 | 0.2 | ND |
| 6/22/2020 | ND | ND | ND | ND | ND | ND |
| 6/26/2020 | ND | ND | ND | ND | ND | ND |
| 7/1/2020 | ND | ND | 1.3 | ND | 1.8 | ND |
| 7/6/2020 | void | ND | 0.5 | ND | ND | ND |
| 7/10/2020 | ND | ND | ND | ND | ND | ND |
| 7/15/2020 | ND | ND | ND | ND | ND | ND |
| 7/20/2020 | ND | ND | ND | ND | ND | ND |
| 7/24/2020 | ND | ND | ND | ND | ND | ND |
| 7/29/2020 | ND | ND | 1.4 | ND | 1.9 | ND |
| 8/3/2020 | ND | ND | 0.8 | 2.5 | 3.8 | ND |
| 8/7/2020 | ND | 0.6 | 1.1 | 5.6 | 1.6 | 0.5 |
| 8/12/2020 | ND | ND | 0.5 | 0.2 | 0.8 | ND |
| 8/17/2020 | ND | ND | ND | 2.9 | ND | 1 |
| 8/21/2020 | ND | 0.3 | ND | 0.3 | ND | ND |
| 8/26/2020 | ND | 1.6 | ND | ND | ND | ND |
| 8/31/2020 | ND | 0.5 | 0.2 | ND | 0.7 | ND |
| 9/4/2020 | ND | ND | 0.4 | 7.2 | 0.3 | 0.7 |
| 9/9/2020 | 1.3 | ND | ND | 6.1 | ND | 6.2 |
| 9/15/2020 | ND | ND | ND | 2.1 | ND | ND |
| 9/19/2020 | 0.2 | ND | ND | ND | ND | ND |
| 9/23/2020 | ND | 0.4 | ND | ND | 3 | ND |
| 9/28/2020 | ND | ND | ND | 3.8 | 0.3 | 0.4 |
| 10/2/2020 | 0.9 | ND | 0.3 | 1.6 | 0.7 | 3 |
| 10/7/2020 | 3.6 | ND | 2.2 | ND | ND | 5.3 |
| 10/12/2020 | ND | ND | ND | 0.5 | 1.3 | 0.5 |
| 10/16/2020 | 0.5 | ND | ND | ND | ND | 3.7 |
| 10/21/2020 | 1.3 | ND | ND | ND | ND | 0.8 |
| 10/26/2020 | 0.9 | ND | ND | 1.2 | ND | 2.8 |
| 10/30/2020 | ND | ND | ND | void | ND | 12.6 |
| 11/4/2020 | 0.7 | ND | ND | 2.7 | ND | 5.8 |
| 11/9/2020 | void | ND | ND | ND | ND | 2.2 |
| 11/13/2020 | 6.4 | 8.9 | ND | ND | ND | 10.7 |

| Date | Edgard (μg/m$^3$) | Entergy (μg/m$^3$) | Hospital (μg/m$^3$) | Levee (μg/m$^3$) | Railroad (μg/m$^3$) | Western (μg/m$^3$) |
|---|---|---|---|---|---|---|
| 11/18/2020 | 3.2 | ND | ND | 7.2 | ND | 28.9 |
| 11/23/2020 | 0.9 | ND | ND | 0.4 | ND | 2.2 |
| 11/27/2020 | ND | ND | ND | 2 | 0.3 | 1.2 |
| 12/2/2020 | 0.3 | ND | ND | ND | ND | 1.2 |
| 12/7/2020 | ND | ND | 0.9 | 8 | 2.3 | 1.8 |
| 12/11/2020 | ND | ND | 0.8 | 0.6 | 1.7 | 0.3 |
| 12/16/2020 | ND | ND | ND | 4.2 | ND | ND |
| 12/21/2020 | ND | ND | 8.7 | 2.8 | 3.7 | 1.1 |
| 12/26/2020 | 1.3 | 3.3 | ND | 0.3 | ND | 3.1 |
| 12/30/2020 | ND | 0.9 | ND | ND | ND | ND |
| 1/4/2021 | ND | ND | 0.4 | 1.7 | 0.4 | 1.1 |
| 1/8/2021 | ND | ND | ND | 6.6 | ND | ND |
| 1/13/2021 | ND | ND | 2.5 | ND | 2 | ND |
| 1/17/2021 | ND | 6.2 | 20.2 | 19.2 | 36.9 | 8 |
| 1/22/2021 | ND | ND | ND | ND | ND | 0.3 |
| 1/27/2021 | ND | ND | ND | 0.8 | ND | 0.3 |
| 2/1/2021 | ND | ND | ND | 0.3 | ND | ND |
| 2/5/2021 | 0.8 | ND | ND | ND | ND | 0.3 |
| 2/10/2021 | 1.4 | 0.5 | ND | ND | ND | 0.5 |
| 2/16/2021 | ND | ND | ND | 1.3 | ND | 8.8 |
| 2/19/2021 | ND | ND | ND | 13.1 | ND | 0.2 |
| 2/24/2021 | ND | 0.5 | 0.3 | 1.1 | 0.2 | 0.3 |
| 3/1/2021 | ND | ND | ND | 0.4 | ND | 4.6 |
| 3/5/2021 | 0.7 | ND | ND | 0.8 | ND | 3.4 |
| 3/10/2021 | ND | 5.9 | ND | ND | ND | ND |
| 3/15/2021 | ND | 0.5 | 1.2 | ND | ND | ND |
| 3/19/2021 | ND | ND | ND | 3.9 | ND | 2.4 |
| 3/24/2021 | 0.4 | ND | ND | ND | ND | 0.4 |
| 3/29/2021 | ND | 2.8 | ND | ND | ND | ND |
| 4/2/2021 | 1.1 | 22.8 | 6.7 | 10.1 | 5.5 | 8.5 |
| 4/7/2021 | ND | ND | 0.5 | 0.6 | 0.2 | ND |
| 4/12/2021 | 0.3 | 0.8 | ND | ND | ND | ND |
| 4/16/2021 | 0.4 | ND | ND | ND | ND | 0.9 |
| 4/21/2021 | 0.9 | ND | ND | 2.8 | ND | 4.9 |
| 4/26/2021 | ND | 3.6 | ND | ND | ND | ND |
| 5/1/2021 | ND | 0.3 | 0.4 | ND | ND | ND |
| 5/5/2021 | ND | ND | ND | 1 | ND | 3.6 |
| 5/10/2021 | 1.8 | 1.3 | 0.3 | 0.3 | 0.2 | 1.2 |
| 5/14/2021 | 1.5 | 1.8 | ND | 0.3 | ND | 20.7 |
| 5/19/2021 | ND | 0.4 | ND | ND | ND | ND |
| 5/24/2021 | ND | ND | ND | ND | ND | ND |
| 5/28/2021 | ND | ND | ND | 0.5 | 0.3 | ND |
| 6/2/2021 | ND | void | 0.3 | ND | 0.2 | ND |

| Date | Edgard (μg/m³) | Entergy (μg/m³) | Hospital (μg/m³) | Levee (μg/m³) | Railroad (μg/m³) | Western (μg/m³) |
|---|---|---|---|---|---|---|
| 6/7/2021 | ND | ND | ND | ND | ND | ND |
| 6/11/2021 | ND | ND | 14.3 | ND | 3.3 | 0.4 |
| 6/16/2021 | 1.8 | ND | ND | 1.6 | ND | 7 |
| 6/21/2021 | 0.3 | 0.4 | 2.8 | 1 | 2.7 | 1.2 |
| 6/25/2021 | 0.2 | 0.7 | ND | 0.5 | 0.2 | 1.7 |
| 6/30/2021 | ND | 2.4 | 0.5 | 10.7 | 0.3 | 0.6 |
| 7/5/2021 | | 1.1 | 0.2 | ND | 0.3 | ND |
| 7/9/2021 | 0.6 | 0.4 | 0.2 | 0.6 | 0.2 | 1.1 |
| 7/14/2021 | 1.7 | 2.8 | ND | 0.3 | ND | 10.5 |
| 7/19/2021 | ND | 0.4 | 0.8 | ND | 1.2 | ND |
| 7/23/2021 | ND | ND | ND | ND | ND | 1.7 |
| 7/28/2021 | 1.8 | ND | 2 | 0.3 | ND | 1.1 |
| 8/2/2021 | ND | ND | 0.2 | 0.7 | 2.6 | 0.2 |
| 8/6/2021 | 0.2 | 0.4 | 1.1 | 6.8 | 2.5 | 15.4 |
| 8/11/2021 | 0.5 | 1.3 | 0.2 | 1.1 | void | 4.7 |
| 8/16/2021 | ND | ND | 14.9 | 1.8 | 16.8 | 0.8 |
| 8/21/2021 | ND | ND | 3.4 | ND | 4.7 | ND |
| 8/26/2021 | 0.6 | 0.8 | 0.3 | 4.9 | 0.2 | 12.2 |
| 8/31/2021 | void | ND | ND | ND | ND | ND |
| 9/3/2021 | void | void | void | void | void | void |
| 9/8/2021 | void | void | void | void | void | void |
| 9/14/2021 | ND | 0.2 | ND | ND | ND | ND |
| 9/17/2021 | ND | ND | ND | ND | ND | ND |
| 9/22/2021 | ND | ND | ND | 0.7 | ND | 4.6 |
| 9/27/2021 | ND | 24 | ND | ND | ND | ND |
| 10/1/2021 | ND | ND | ND | ND | ND | 2 |
| 10/6/2021 | ND | ND | ND | ND | ND | 1.4 |
| 10/12/2021 | ND | ND | ND | ND | ND | ND |
| 10/15/2021 | ND | ND | ND | ND | ND | ND |
| 10/20/2021 | ND | ND | ND | ND | ND | ND |
| 10/25/2021 | ND | ND | ND | ND | ND | ND |
| 10/29/2021 | ND | ND | ND | ND | ND | ND |
| 11/3/2021 | ND | ND | ND | ND | ND | 1.7 |
| 11/8/2021 | ND | 1.5 | 2.9 | 7.9 | 3.7 | 5.1 |
| 11/12/2021 | ND | ND | ND | 0.4 | ND | ND |
| 11/17/2021 | 0.3 | 0.7 | ND | 0.3 | ND | 1.5 |
| 11/22/2021 | 0.8 | ND | ND | 2.6 | ND | 2.5 |
| 11/26/2021 | ND | ND | ND | 1.5 | ND | 16.6 |
| 12/1/2021 | ND | 0.2 | 8.4 | 3.6 | ND | 0.4 |
| 12/6/2021 | 1.6 | 0.2 | 0.2 | 2.1 | 1.1 | 2.5 |
| 12/10/2021 | ND | ND | 0.7 | ND | ND | ND |
| 12/15/2021 | ND | 1.3 | ND | ND | ND | ND |
| 12/20/2021 | ND | ND | ND | 1.3 | ND | 3 |

| Date | Edgard (µg/m³) | Entergy (µg/m³) | Hospital (µg/m³) | Levee (µg/m³) | Railroad (µg/m³) | Western (µg/m³) |
|---|---|---|---|---|---|---|
| 12/24/2021 | ND | ND | 0.3 | ND | 0.2 | ND |
| 12/29/2021 | ND | ND | 0.3 | ND | ND | ND |
| 1/3/2022 | 1.2 | 0.4 | 0.4 | 3.7 | ND | 7.7 |
| 1/8/2022 | ND | 7.6 | ND | ND | ND | ND |
| 1/12/2022 | ND | 1.2 | 9.6 | 3.3 | 22.3 | 6 |
| 1/17/2022 | 1.6 | 11.8 | ND | 30.1 | 0.5 | 24.3 |
| 1/22/2022 | ND | ND | ND | 2.7 | ND | 0.5 |
| 1/26/2022 | 0.5 | ND | ND | 1.1 | ND | 5.7 |
| 1/31/2022 | 1 | 1.3 | ND | ND | ND | 1.7 |
| 2/4/2022 | ND | ND | ND | 6.4 | ND | 5.4 |
| 2/9/2022 | ND | 3.5 | 6.5 | 2.3 | 13.5 | 1.3 |
| 2/14/2022 | 0.6 | 0.3 | 0.7 | 1.2 | 0.4 | 2.2 |
| 2/18/2022 | ND | ND | ND | 0.9 | ND | 11.6 |
| 2/23/2022 | ND | 0.5 | ND | ND | ND | ND |
| 2/28/2022 | ND | ND | ND | 8.1 | ND | 0.9 |
| 3/4/2022 | ND | 3.2 | ND | ND | ND | ND |
| 3/9/2022 | 0.2 | ND | ND | 0.9 | ND | 7 |
| 3/14/2022 | ND | 1.2 | ND | 0.3 | ND | 0.2 |
| 3/18/2022 | ND | 0.2 | ND | 2.2 | 3.4 | ND |
| 3/23/2022 | ND | ND | 0.7 | 0.8 | 0.2 | ND |
| 3/28/2022 | ND | 0.2 | 0.4 | ND | 0.3 | ND |
| 4/1/2022 | 1.8 | 1.0 | ND | 0.2 | ND | 5.0 |
| 4/6/2022 | ND | ND | ND | 2.6 | 0.5 | ND |
| 4/11/2022 | 3.6 | 3.1 | 0.3 | ND | ND | 1.6 |
| 4/15/2022 | ND | 0.4 | ND | ND | ND | ND |
| 4/20/2022 | ND | 0.9 | ND | ND | ND | ND |
| 4/25/2022 | ND | ND | ND | 2.5 | ND | 4.7 |
| 4/29/2022 | ND | 2.3 | ND | ND | ND | ND |
| 5/4/2022 | ND | ND | ND | ND | ND | ND |
| 5/9/2022 | ND | 2.4 | ND | ND | ND | ND |
| 5/13/2022 | ND | ND | ND | 1.0 | ND | ND |
| 5/18/2022 | ND | ND | 0.6 | ND | ND | ND |
| 5/23/2022 | ND | 0.4 | 0.3 | 0.9 | 0.4 | 1.2 |
| 5/27/2022 | ND | ND | ND | 1.3 | ND | 2.2 |
| 6/1/2022 | 0.2 | 7.9 | 3.0 | 5.8 | 2.8 | 2.8 |
| 6/6/2022 | ND | ND | ND | ND | ND | ND |
| 6/10/2022 | 0.2 | ND | 0.3 | 4.1 | 1.1 | 26.5 |
| 6/15/2022 | ND | ND | 0.7 | ND | 1.0 | ND |
| 6/20/2022 | ND | 1.2 | ND | 1.0 | ND | 1.0 |
| 6/24/2022 | ND | ND | 0.5 | ND | 21.0 | ND |
| 6/29/2022 | ND | 0.6 | ND | 3.3 | ND | 0.8 |
| 7/4/2022 | ND | ND | 0.6 | 1.8 | 0.7 | ND |
| 7/8/2022 | ND | ND | 0.4 | ND | 1.4 | ND |

| Date | Edgard (µg/m³) | Entergy (µg/m³) | Hospital (µg/m³) | Levee (µg/m³) | Railroad (µg/m³) | Western (µg/m³) |
|---|---|---|---|---|---|---|
| 7/13/2022 | ND | ND | 0.2 | 0.2 | ND | 0.3 |
| 7/18/2022 | ND | ND | 2.6 | void | 0.2 | ND |
| 7/22/2022 | 0.2 | 0.7 | 0.8 | 3.4 | 0.8 | 2.4 |
| 7/27/2022 | ND | 0.2 | 1.3 | 1.9 | 1.1 | 1.9 |
| 8/1/2022 | ND | 1.3 | 0.5 | 1.0 | 0.4 | 1.2 |
| 8/5/2022 | 1.8 | 1.1 | 0.2 | 0.5 | ND | 16.3 |
| 8/10/2022 | ND | 1.7 | ND | ND | ND | 0.5 |
| 8/15/2022 | ND | 0.3 | 0.4 | ND | 2.6 | ND |
| 8/19/2022 | ND | 0.6 | ND | 0.3 | ND | 0.8 |
| 8/24/2022 | ND | 1.3 | ND | ND | ND | ND |
| 8/29/2022 | 1.5 | 1.0 | 1.6 | 3.9 | 0.4 | 5.5 |
| 9/1/2022 | ND | 2.2 | 0.9 | 9.1 | 6.5 | 4.8 |
| 9/7/2022 | ND | ND | ND | 0.9 | 0.9 | 0.3 |
| 9/12/2022 | ND | ND | ND | 0.8 | ND | 2.1 |
| 9/16/2022 | 1.9 | 1.8 | ND | 0.3 | ND | 7.7 |
| 9/21/2022 | 0.2 | 0.3 | 0.9 | 13.9 | 4.3 | 4.0 |
| 9/26/2022 | ND | ND | ND | 4.3 | ND | 12.2 |
| 9/30/2022 | ND | ND | ND | 11.9 | ND | 0.7 |
| 10/5/2022 | ND | 3.9 | 5.2 | 0.3 | 7.1 | ND |
| 10/10/2022 | 7.7 | ND | ND | 0.9 | ND | 118.0 |
| 10/14/2022 | 0.4 | 2.8 | ND | ND | ND | 1.7 |
| 10/19/2022 | ND | ND | ND | 1.2 | 0.3 | ND |
| 10/24/2022 | ND | ND | ND | ND | ND | ND |
| 10/28/2022 | ND | ND | ND | ND | ND | 0.6 |
| 11/2/2022 | ND | 1.1 | ND | 1.1 | ND | 0.5 |
| 11/7/2022 | 0.3 | ND | ND | ND | ND | 0.6 |
| 11/11/2022 | ND | ND | 0.9 | 0.8 | 0.8 | ND |
| 11/16/2022 | ND | ND | ND | 3.0 | ND | 0.2 |
| 11/21/2022 | ND | ND | ND | 1.0 | ND | 4.2 |
| 11/25/2022 | 0.4 | ND | ND | 2.9 | ND | 2.7 |
| 11/30/2022 | ND | ND | ND | 0.7 | ND | 3.8 |
| 12/5/2022 | ND | ND | ND | ND | ND | ND |
| 12/9/2022 | ND | 0.3 | 0.5 | ND | 1.7 | 0.2 |
| 12/14/2022 | ND | ND | 0.2 | 0.3 | 0.4 | ND |
| 12/19/2022 | 0.2 | ND | ND | 0.4 | ND | 2.4 |
| 12/23/2022 | ND | ND | ND | 5.5 | ND | ND |
| 12/28/2022 | ND | 1.1 | ND | ND | ND | ND |
| 1/2/2023 | ND | ND | ND | ND | ND | ND |
| 1/6/2023 | 0.2 | 9.0 | ND | 0.3 | ND | 0.8 |
| 1/11/2023 | ND | ND | 1.2 | ND | 0.2 | ND |
| 1/16/2023 | ND | ND | 0.8 | ND | ND | ND |
| 1/20/2023 | 0.3 | ND | ND | ND | ND | 3.3 |
| 1/25/2023 | ND | ND | ND | 0.5 | ND | ND |

| Date | Edgard (µg/m³) | Entergy (µg/m³) | Hospital (µg/m³) | Levee (µg/m³) | Railroad (µg/m³) | Western (µg/m³) |
|---|---|---|---|---|---|---|
| 1/30/2023 | 0.5 | ND | 0.3 | 0.2 | 0.3 | 1.9 |

**Denka Active Monitor Results April 2, 2018 through January 30, 2023**
**Non-Detect values converted to MDL/2**

| Date | Edgard (µg/m³) | Entergy (µg/m³) | Hospital (µg/m³) | Levee (µg/m³) | Railroad (µg/m³) | Western (µg/m³) |
|---|---|---|---|---|---|---|
| 4/2/2018 | 0.1 | 0.1 | 0.1 | void | 0.1 | 0.1 |
| 4/6/2018 | 0.1 | 0.1 | 0.1 | 0.1 | 0.3 | 0.1 |
| 4/11/2018 | 0.1 | 4.5 | 5.4 | 4.1 | 3 | 7.4 |
| 4/16/2018 | void | 0.1 | 39.1 | 0.1 | 13.7 | 0.1 |
| 4/20/2018 | 2.1 | 3.5 | 0.8 | 5.5 | 0.6 | 22.8 |
| 4/24/2018 | 0.1 | 0.1 | 0.1 | 6 | 2.4 | 0.4 |
| 4/27/2018 | 0.1 | 0.1 | 0.1 | 20.6 | 4.2 | 6.8 |
| 4/30/2018 | 0.1 | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 |
| 5/4/2018 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 5/9/2018 | 0.1 | 11.2 | 0.2 | 0.1 | 0.1 | 0.1 |
| 5/14/2018 | 0.4 | 0.1 | 0.1 | 0.8 | 0.7 | 0.9 |
| 5/18/2018 | 0.1 | 0.5 | 0.4 | 0.2 | 1.1 | 0.2 |
| 5/23/2018 | 0.1 | 0.1 | 0.1 | 0.2 | 0.1 | 0.1 |
| 5/28/2018 | 0.1 | 0.1 | 0.1 | 2.6 | 0.1 | 1.9 |
| 6/1/2018 | 0.1 | 0.1 | 0.5 | 0.1 | 0.2 | 0.1 |
| 6/6/2018 | 0.1 | 0.1 | 47.1 | 63.7 | 40.2 | 32.1 |
| 6/11/2018 | 0.1 | 0.6 | 0.1 | | 0.1 | 0.1 |
| 6/15/2018 | 0.1 | 4.6 | 0.1 | 0.8 | 0.1 | 4.1 |
| 6/20/2018 | 0.1 | 0.1 | 0.4 | 0.5 | 0.1 | 0.1 |
| 6/25/2018 | 0.1 | 0.1 | 1.2 | 0.8 | 1.4 | 0.5 |
| 6/29/2018 | 0.1 | 0.1 | 0.1 | 0.1 | 0.9 | 0.1 |
| 7/4/2018 | 0.1 | 0.1 | 0.1 | 0.8 | 0.1 | 0.1 |
| 7/9/2018 | 0.2 | 0.2 | 0.1 | 15.8 | 0.2 | 13.2 |
| 7/13/2018 | 0.1 | 0.1 | 0.6 | 0.1 | 2.4 | 0.1 |
| 7/18/2018 | 0.5 | 0.4 | 2 | 0.1 | 0.7 | 0.1 |
| 7/23/2018 | 0.1 | 0.2 | 0.1 | 0.1 | 3.3 | 1.3 |
| 7/27/2018 | 0.1 | 0.1 | 0.7 | 0.5 | 1.6 | 0.1 |
| 8/1/2018 | 0.1 | 0.1 | void | 1 | void | 0.7 |
| 8/6/2018 | 0.2 | 0.4 | 0.2 | 0.1 | 0.3 | 0.6 |
| 8/10/2018 | 0.1 | 0.1 | 0.6 | 0.3 | 3.3 | 0.1 |
| 8/15/2018 | 0.1 | 0.1 | 0.2 | 0.2 | 0.1 | 0.3 |
| 8/20/2018 | 0.1 | 0.1 | 1 | 0.1 | 0.5 | 0.1 |
| 8/24/2018 | 0.1 | | 0.1 | 0.1 | 0.1 | 3.5 |
| 8/29/2018 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.5 |
| 9/4/2018 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.3 |
| 9/7/2018 | 0.1 | 0.1 | 0.1 | 1.8 | 0.1 | 3.1 |

| Date | Edgard (μg/m³) | Entergy (μg/m³) | Hospital (μg/m³) | Levee (μg/m³) | Railroad (μg/m³) | Western (μg/m³) |
|---|---|---|---|---|---|---|
| 9/12/2018 | 2 | 1.8 | 0.1 | 0.4 | 0.1 | 7.5 |
| 9/17/2018 | 0.1 | 0.6 | 20.2 | 5.8 | 31.9 | 0.1 |
| 9/21/2018 | 0.7 | 0.4 | 0.5 | 1 | 0.5 | 6.1 |
| 9/26/2018 | 0.1 | 0.1 | 0.4 | 0.1 | 1.2 | 0.1 |
| 10/1/2018 | 4.5 | 0.7 | 1.8 | 9 | 0.9 | 33.6 |
| 10/5/2018 | 0.1 | 0.3 | 0.1 | 0.1 | 0.1 | 0.1 |
| 10/9/2018 | 0.1 | 0.1 | 0.1 | 1.4 | 0.1 | 2.4 |
| 10/12/2018 | 1.7 | 2.8 | 34.9 | 81.5 | 41.6 | 13.8 |
| 10/17/2018 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 1.4 |
| 10/20/2018 | 0.1 | 0.1 | 0.1 | 0.2 | 0.1 | 0.1 |
| 10/24/2018 | void | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 10/29/2018 | 0.1 | 1 | 3.8 | 0.2 | 0.9 | 1.1 |
| 11/2/2018 | 0.1 | 0.1 | 1.4 | 0.3 | 3.3 | 0.1 |
| 11/7/2018 | 0.1 | 0.1 | 0.1 | 0.5 | 0.1 | 1.8 |
| 11/12/2018 | 0.1 | 0.1 | 0.1 | 1.2 | 0.1 | 0.1 |
| 11/16/2018 | 0.6 | 1.2 | 9.1 | 4.2 | 4.2 | 17.8 |
| 11/20/2018 | 0.1 | 0.1 | 0.1 | 2.9 | 0.1 | 2.6 |
| 11/26/2018 | 0.1 | 0.1 | 0.1 | 4.1 | 0.1 | 0.4 |
| 12/1/2018 | 0.1 | 0.5 | 0.9 | 0.1 | 0.1 | 0.1 |
| 12/5/2018 | 1.3 | 0.1 | 0.1 | 0.4 | 0.1 | 9 |
| 12/10/2018 | 0.1 | 0.1 | 0.1 | 2.6 | 0.1 | 0.7 |
| 12/14/2018 | 0.1 | 0.1 | 0.1 | 0.1 | 2.6 | 0.1 |
| 12/19/2018 | 0.1 | 0.1 | 0.1 | 1.4 | 0.1 | 5.9 |
| 12/24/2018 | 4.3 | 0.1 | 0.1 | 0.1 | 0.1 | 5.4 |
| 12/28/2018 | 0.1 | 0.1 | 0.1 | 2.2 | 0.1 | 16.5 |
| 1/2/2019 | 1.6 | 0.1 | 0.1 | 10.9 | 0.1 | 5.4 |
| 1/7/2019 | 0.1 | 0.1 | 1.3 | 0.1 | 0.2 | 0.1 |
| 1/11/2019 | 2.1 | 2.8 | 0.1 | 0.1 | 0.1 | 2 |
| 1/16/2019 | 0.3 | 0.5 | 0.3 | 0.1 | | |
| 1/18/2019 | | | | | 0.2 | 0.1 |
| 1/21/2019 | 0.2 | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 |
| 1/25/2019 | 1.3 | 8 | 0.4 | 1.9 | 0.1 | 5.3 |
| 1/30/2019 | 1.4 | 1.7 | 0.1 | 0.2 | 0.1 | 2.2 |
| 2/4/2019 | 0.1 | 1.5 | 0.1 | 0.1 | 0.1 | 0.1 |
| 2/5/2019 | | | | 0.5 | | |
| 2/6/2019 | 0.1 | | 0.1 | | | |
| 2/8/2019 | | 0.1 | | | 0.1 | 7.5 |
| 2/13/2019 | void | 1.4 | 0.1 | 0.2 | 0.1 | 0.3 |
| 2/16/2019 | | | 0.1 | | | |
| 2/18/2019 | 0.3 | 0.1 | | 0.1 | 0.1 | 2.1 |
| 2/22/2019 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 2/27/2019 | 0.1 | 0.6 | 2.4 | 0.1 | 0.1 | 0.1 |
| 3/4/2019 | 0.1 | 0.1 | 0.1 | 9.3 | 0.1 | 0.6 |

| Date | Edgard (µg/m³) | Entergy (µg/m³) | Hospital (µg/m³) | Levee (µg/m³) | Railroad (µg/m³) | Western (µg/m³) |
|---|---|---|---|---|---|---|
| 3/8/2019 | 0.1 | 2 | 0.1 | 0.1 | 0.1 | 0.1 |
| 3/13/2019 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 3/18/2019 | 0.3 | 0.1 | 0.1 | 0.1 | 0.1 | 12.6 |
| 3/22/2019 | 3.3 | 0.8 | 2.2 | 1.8 | 4.6 | 2.2 |
| 3/27/2019 | 2 | 2.4 | 7.1 | 10.8 | 3.3 | 8.2 |
| 4/1/2019 | 0.1 | 0.4 | 0.1 | 7.7 | 0.1 | 2.4 |
| 4/5/2019 | 0.5 | 2.7 | 0.1 | 0.1 | 0.1 | 1.6 |
| 4/10/2019 | 0.1 | 0.1 | 0.8 | 0.1 | 0.1 | 0.1 |
| 4/15/2019 | 0.1 | 0.9 | 2.5 | 0.2 | 0.9 | 0.1 |
| 4/19/2019 | 0.1 | 0.1 | 0.1 | 0.6 | 13 | 0.1 |
| 4/24/2019 | 0.1 | 16 | 0.6 | 0.1 | 0.1 | 0.1 |
| 4/29/2019 | 0.1 | 2.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 5/3/2019 | 0.4 | 2.2 | 0.4 | 0.1 | 0.6 | 0.1 |
| 5/7/2019 | 0.1 | 2.6 | 0.3 | 0.1 | 0.1 | 0.1 |
| 5/13/2019 | 0.1 | 0.1 | 0.1 | 15.3 | 0.1 | 11 |
| 5/17/2019 | 0.1 | 1.3 | 0.1 | 0.1 | 0.1 | 0.1 |
| 5/22/2019 | 0.4 | 0.3 | 0.1 |  | 0.1 | 0.7 |
| 5/27/2019 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 5/31/2019 | 0.1 | 0.1 | 1.3 | 0.1 | 3.4 | 0.1 |
| 6/5/2019 | 0.3 | 0.4 | 1.5 | 0.1 | 0.2 | 0.3 |
| 6/10/2019 | 0.1 | 0.1 | 0.1 | 29.5 | 0.1 | 5.4 |
| 6/14/2019 | 0.1 | 1.3 | 0.1 | 0.1 | 0.1 | 0.1 |
| 6/19/2019 | 0.1 | 0.1 | 1.6 | 0.1 | 1 | 0.1 |
| 6/23/2019 |  |  | 0.1 |  |  |  |
| 6/24/2019 | 0.4 | 1.2 | 0.2 | 0.5 | 0.3 | 2.1 |
| 6/28/2019 | 0.1 | 0.3 | 0.1 | 2.4 | 0.3 | 5.8 |
| 7/3/2019 | 0.1 | 0.3 | 1.7 | 1.2 | 1.6 | 1.3 |
| 7/8/2019 | 0.1 | 0.1 | 0.3 | 0.6 | 3.7 | 0.1 |
| 7/15/2019 | 0.1 | 0.1 | void | 0.1 | 0.1 | 0.1 |
| 7/18/2019 | 0.1 | 1.3 | 4.8 | 0.3 | 1.2 | 0.1 |
| 7/22/2019 | 0.1 | 0.1 | 1.4 | 0.1 | 5.8 | 0.1 |
| 7/26/2019 | 0.1 | 0.4 | 0.1 | 0.1 | 0.1 | 0.1 |
| 7/31/2019 | 0.1 | 0.1 | 2.1 | 2.5 | 2.8 | 0.1 |
| 8/5/2019 | 0.1 | 0.1 |  | 0.1 | 4.6 | 0.1 |
| 8/9/2019 | 0.1 | 0.1 | 1.3 | 0.3 | 6.2 | 0.1 |
| 8/14/2019 | 0.1 | 0.1 |  | 1.6 | 0.7 | 4.2 |
| 8/19/2019 | 0.1 | 0.4 |  | 0.4 | 1.1 | 0.2 |
| 8/23/2019 | 0.1 | 0.1 |  | 0.9 | 0.1 | 2.7 |
| 8/28/2019 | 0.1 | 0.1 | 1.4 | 1.9 | 0.6 | 2.2 |
| 9/3/2019 | 0.1 | 0.1 | 1 | 5.6 | 1.4 | 2.4 |
| 9/6/2019 | 0.1 | 0.1 | 4.5 | 7.7 | 7.6 | 0.8 |
| 9/11/2019 | 0.1 | 2.3 | 0.1 | 3.1 | 0.1 | 2.2 |
| 9/16/2019 | 0.6 | 0.3 | 0.1 | 0.1 | 0.1 | 2.1 |

| Date | Edgard (µg/m³) | Entergy (µg/m³) | Hospital (µg/m³) | Levee (µg/m³) | Railroad (µg/m³) | Western (µg/m³) |
|---|---|---|---|---|---|---|
| 9/20/2019 | 0.3 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 9/25/2019 | 0.1 | 0.3 | 0.8 | 1.7 | 5 | 0.1 |
| 9/30/2019 | 1.1 | 7.7 | 0.1 | 0.2 | 0.1 | 11.4 |
| 10/4/2019 | 0.3 | 0.1 | 0.1 | 0.7 | 0.1 | 3.9 |
| 10/9/2019 | 1.6 | 1.1 | 0.2 | 0.5 | 0.1 | 20.9 |
| 10/14/2019 | 0.4 | 0.1 | 0.1 | 1.7 | 0.1 | 1.2 |
| 10/18/2019 | 0.1 | 0.1 | 0.1 | 1.1 | 0.1 | 3.9 |
| 10/23/2019 | 2.4 | 0.1 | 0.1 | 2.4 | 0.1 | 17.5 |
| 10/28/2019 | 0.1 | 0.1 | 0.1 | 0.4 | 0.1 | 0.4 |
| 11/1/2019 | 0.1 | 0.1 | 0.1 | 0.5 | 0.1 | 0.1 |
| 11/6/2019 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 11/11/2019 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 11/15/2019 | 0.1 | 0.1 | 0.1 | 30 | 0.1 | 0.1 |
| 11/20/2019 | 3.4 | 1.1 | 0.1 | 0.1 | 0.1 | 4.4 |
| 11/25/2019 | 0.1 | 4.2 | 0.1 | 0.1 | 0.1 | 0.1 |
| 11/29/2019 | 0.9 | 1.6 | 0.1 | 0.1 | 0.1 | 0.1 |
| 12/4/2019 | 2.5 | 0.1 | 0.1 | 33.1 | 0.1 | 58.7 |
| 12/9/2019 | 0.1 | 0.1 | 0.3 | 0.1 | 0.1 | 0.1 |
| 12/13/2019 | 0.3 | 1 | 1.1 | 3.5 | 1.2 | 3.4 |
| 12/18/2019 | 0.1 | 0.1 | 0.1 | 2.6 | 0.1 | 1.9 |
| 12/23/2019 | 0.1 | 0.1 | 0.1 | 3.5 | 0.1 | 0.1 |
| 12/27/2019 | 1.3 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 1/1/2020 | 0.2 | 0.4 | 0.1 | 0.1 | 0.1 | 0.3 |
| 1/6/2020 | 0.1 | 0.1 | 0.5 | 0.7 | 0.1 | 0.1 |
| 1/10/2020 | 0.1 | 0.4 | 0.1 | 0.1 | 0.1 | 0.1 |
| 1/15/2020 | 3.7 | 3.5 | 0.1 | 1.6 | 0.3 | 2.8 |
| 1/20/2020 | 0.1 | 0.1 | 0.1 | 3 | 0.1 | 0.5 |
| 1/24/2020 | 0.2 | 0.1 | 0.1 | 1.2 | 0.1 | 0.1 |
| 1/29/2020 | 0.3 | 0.1 | 0.1 | 0.3 | 0.1 | 1.2 |
| 2/3/2020 | 0.1 | 0.9 | 0.2 | 0.1 | 0.1 | 0.1 |
| 2/7/2020 | 0.1 | 0.1 | 0.2 | 0.1 | 0.1 | 0.1 |
| 2/12/2020 | 0.1 | 0.1 | 0.3 | 0.1 | 0.1 | 0.1 |
| 2/17/2020 | void | 4.9 | 0.1 | 0.1 | 0.1 | 0.1 |
| 2/21/2020 | 0.1 | 0.1 | 0.1 | 1.1 | 0.1 | 7.8 |
| 2/26/2020 | 0.1 | 0.1 | 0.1 | 4.3 | 0.1 | 0.1 |
| 3/2/2020 | 0.1 | 0.1 | 0.6 | 0.1 | 0.1 | 0.1 |
| 3/6/2020 | 0.1 | 0.1 | 0.1 | 0.5 | 0.1 | 0.5 |
| 3/11/2020 | 0.1 | 0.1 | 0.5 | 0.1 | 0.2 | 0.1 |
| 3/16/2020 | 0.1 | 0.3 | 0.1 | 0.3 | 0.1 | 0.3 |
| 3/20/2020 | 0.1 | 0.1 | 0.1 | 0.7 | 0.1 | 3.1 |
| 3/25/2020 | 0.1 | 0.1 | 2 | 0.1 | 1.1 | 0.1 |
| 3/30/2020 | 0.1 | 0.3 | 0.1 | 0.1 | 0.1 | 0.1 |
| 4/3/2020 | 2.2 | 1 | 0.1 | 0.8 | 0.1 | 1.7 |

| Date | Edgard (µg/m³) | Entergy (µg/m³) | Hospital (µg/m³) | Levee (µg/m³) | Railroad (µg/m³) | Western (µg/m³) |
|---|---|---|---|---|---|---|
| 4/8/2020 | 0.1 | 0.1 | 1.1 | 0.1 | 2 | 0.1 |
| 4/13/2020 | 0.1 | 0.1 | 0.1 | 4.2 | 0.1 | 4.9 |
| 4/17/2020 | 0.1 | 1.2 | 0.1 | 0.9 | 0.1 | 0.1 |
| 4/22/2020 | 0.1 | 0.2 | 0.5 | 0.1 | 0.1 | 0.1 |
| 4/27/2020 | 0.1 | 0.3 | 0.1 | 0.1 | 0.1 | 2.2 |
| 5/1/2020 | 0.1 | 1.3 | 1.3 | 0.4 | 0.6 | 0.3 |
| 5/6/2020 | 0.2 | 0.1 | 0.1 | 2.9 | 0.1 | 1.1 |
| 5/11/2020 | 0.8 | 0.6 | 0.1 | 0.1 | 0.1 | 9.6 |
| 5/15/2020 | 0.1 | 0.5 | 0.1 | 0.1 | 0.1 | 0.1 |
| 5/20/2020 | 0.1 | 0.7 | 0.1 | 0.1 | 0.1 | 0.2 |
| 5/24/2020 | 0.1 | 0.3 | 0.1 | 0.1 | 0.1 | 0.1 |
| 5/29/2020 | 0.2 | 0.1 | 1 | 5 | 0.8 | 4.9 |
| 6/3/2020 | 0.1 | 0.4 | 0.1 | 0.3 | 0.1 | 0.3 |
| 6/8/2020 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 6/12/2020 | 0.1 | 0.1 | 0.1 | 0.5 | 0.1 | 0.1 |
| 6/17/2020 | 0.1 | 0.2 | 0.3 | 1.4 | 0.2 | 0.1 |
| 6/22/2020 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 6/26/2020 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 7/1/2020 | 0.1 | 0.1 | 1.3 | 0.1 | 1.8 | 0.1 |
| 7/6/2020 | void | 0.1 | 0.5 | 0.1 | 0.1 | 0.1 |
| 7/10/2020 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 7/15/2020 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 7/20/2020 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 7/24/2020 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 7/29/2020 | 0.1 | 0.1 | 1.4 | 0.1 | 1.9 | 0.1 |
| 8/3/2020 | 0.1 | 0.1 | 0.8 | 2.5 | 3.8 | 0.1 |
| 8/7/2020 | 0.1 | 0.6 | 1.1 | 5.6 | 1.6 | 0.5 |
| 8/12/2020 | 0.1 | 0.1 | 0.5 | 0.2 | 0.8 | 0.1 |
| 8/17/2020 | 0.1 | 0.1 | 0.1 | 2.9 | 0.1 | 1 |
| 8/21/2020 | 0.1 | 0.3 | 0.1 | 0.3 | 0.1 | 0.1 |
| 8/26/2020 | 0.1 | 1.6 | 0.1 | 0.1 | 0.1 | 0.1 |
| 8/31/2020 | 0.1 | 0.5 | 0.2 | 0.1 | 0.7 | 0.1 |
| 9/4/2020 | 0.1 | 0.1 | 0.4 | 7.2 | 0.3 | 0.7 |
| 9/9/2020 | 1.3 | 0.1 | 0.1 | 6.1 | 0.1 | 6.2 |
| 9/15/2020 | 0.1 | 0.1 | 0.1 | 2.1 | 0.1 | 0.1 |
| 9/19/2020 | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 9/23/2020 | 0.1 | 0.4 | 0.1 | 0.1 | 3 | 0.1 |
| 9/28/2020 | 0.1 | 0.1 | 0.1 | 3.8 | 0.3 | 0.4 |
| 10/2/2020 | 0.9 | 0.1 | 0.3 | 1.6 | 0.7 | 3 |
| 10/7/2020 | 3.6 | 0.1 | 2.2 | 0.1 | 0.1 | 5.3 |
| 10/12/2020 | 0.1 | 0.1 | 0.1 | 0.5 | 1.3 | 0.5 |
| 10/16/2020 | 0.5 | 0.1 | 0.1 | 0.1 | 0.1 | 3.7 |
| 10/21/2020 | 1.3 | 0.1 | 0.1 | 0.1 | 0.1 | 0.8 |

| Date | Edgard (µg/m$^3$) | Entergy (µg/m$^3$) | Hospital (µg/m$^3$) | Levee (µg/m$^3$) | Railroad (µg/m$^3$) | Western (µg/m$^3$) |
|---|---|---|---|---|---|---|
| 10/26/2020 | 0.9 | 0.1 | 0.1 | 1.2 | 0.1 | 2.8 |
| 10/30/2020 | 0.1 | 0.1 | 0.1 | void | 0.1 | 12.6 |
| 11/4/2020 | 0.7 | 0.1 | 0.1 | 2.7 | 0.1 | 5.8 |
| 11/9/2020 | void | 0.1 | 0.1 | 0.1 | 0.1 | 2.2 |
| 11/13/2020 | 6.4 | 8.9 | 0.1 | 0.1 | 0.1 | 10.7 |
| 11/18/2020 | 3.2 | 0.1 | 0.1 | 7.2 | 0.1 | 28.9 |
| 11/23/2020 | 0.9 | 0.1 | 0.1 | 0.4 | 0.1 | 2.2 |
| 11/27/2020 | 0.1 | 0.1 | 0.1 | 2 | 0.3 | 1.2 |
| 12/2/2020 | 0.3 | 0.1 | 0.1 | 0.1 | 0.1 | 1.2 |
| 12/7/2020 | 0.1 | 0.1 | 0.9 | 8 | 2.3 | 1.8 |
| 12/11/2020 | 0.1 | 0.1 | 0.8 | 0.6 | 1.7 | 0.3 |
| 12/16/2020 | 0.1 | 0.1 | 0.1 | 4.2 | 0.1 | 0.1 |
| 12/21/2020 | 0.1 | 0.1 | 8.7 | 2.8 | 3.7 | 1.1 |
| 12/26/2020 | 1.3 | 3.3 | 0.1 | 0.3 | 0.1 | 3.1 |
| 12/30/2020 | 0.1 | 0.9 | 0.1 | 0.1 | 0.1 | 0.1 |
| 1/4/2021 | 0.1 | 0.1 | 0.4 | 1.7 | 0.4 | 1.1 |
| 1/8/2021 | 0.1 | 0.1 | 0.1 | 6.6 | 0.1 | 0.1 |
| 1/13/2021 | 0.1 | 0.1 | 2.5 | 0.1 | 2 | 0.1 |
| 1/17/2021 | 0.1 | 6.2 | 20.2 | 19.2 | 36.9 | 8 |
| 1/22/2021 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.3 |
| 1/27/2021 | 0.1 | 0.1 | 0.1 | 0.8 | 0.1 | 0.3 |
| 2/1/2021 | 0.1 | 0.1 | 0.1 | 0.3 | 0.1 | 0.1 |
| 2/5/2021 | 0.8 | 0.1 | 0.1 | 0.1 | 0.1 | 0.3 |
| 2/10/2021 | 1.4 | 0.5 | 0.1 | 0.1 | 0.1 | 0.5 |
| 2/16/2021 | 0.1 | 0.1 | 0.1 | 1.3 | 0.1 | 8.8 |
| 2/19/2021 | 0.1 | 0.1 | 0.1 | 13.1 | 0.1 | 0.2 |
| 2/24/2021 | 0.1 | 0.5 | 0.3 | 1.1 | 0.2 | 0.3 |
| 3/1/2021 | 0.1 | 0.1 | 0.1 | 0.4 | 0.1 | 4.6 |
| 3/5/2021 | 0.7 | 0.1 | 0.1 | 0.8 | 0.1 | 3.4 |
| 3/10/2021 | 0.1 | 5.9 | 0.1 | 0.1 | 0.1 | 0.1 |
| 3/15/2021 | 0.1 | 0.5 | 1.2 | 0.1 | 0.1 | 0.1 |
| 3/19/2021 | 0.1 | 0.1 | 0.1 | 3.9 | 0.1 | 2.4 |
| 3/24/2021 | 0.4 | 0.1 | 0.1 | 0.1 | 0.1 | 0.4 |
| 3/29/2021 | 0.1 | 2.8 | 0.1 | 0.1 | 0.1 | 0.1 |
| 4/2/2021 | 1.1 | 22.8 | 6.7 | 10.1 | 5.5 | 8.5 |
| 4/7/2021 | 0.1 | 0.1 | 0.5 | 0.6 | 0.2 | 0.1 |
| 4/12/2021 | 0.3 | 0.8 | 0.1 | 0.1 | 0.1 | 0.1 |
| 4/16/2021 | 0.4 | 0.1 | 0.1 | 0.1 | 0.1 | 0.9 |
| 4/21/2021 | 0.9 | 0.1 | 0.1 | 2.8 | 0.1 | 4.9 |
| 4/26/2021 | 0.1 | 3.6 | 0.1 | 0.1 | 0.1 | 0.1 |
| 5/1/2021 | 0.1 | 0.3 | 0.4 | 0.1 | 0.1 | 0.1 |
| 5/5/2021 | 0.1 | 0.1 | 0.1 | 1 | 0.1 | 3.6 |
| 5/10/2021 | 1.8 | 1.3 | 0.3 | 0.3 | 0.2 | 1.2 |

| Date | Edgard (μg/m³) | Entergy (μg/m³) | Hospital (μg/m³) | Levee (μg/m³) | Railroad (μg/m³) | Western (μg/m³) |
|---|---|---|---|---|---|---|
| 5/14/2021 | 1.5 | 1.8 | 0.1 | 0.3 | 0.1 | 20.7 |
| 5/19/2021 | 0.1 | 0.4 | 0.1 | 0.1 | 0.1 | 0.1 |
| 5/24/2021 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 5/28/2021 | 0.1 | 0.1 | 0.1 | 0.5 | 0.3 | 0.1 |
| 6/2/2021 | 0.1 | void | 0.3 | 0.1 | 0.2 | 0.1 |
| 6/7/2021 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 6/11/2021 | 0.1 | 0.1 | 14.3 | 0.1 | 3.3 | 0.4 |
| 6/16/2021 | 1.8 | 0.1 | 0.1 | 1.6 | 0.1 | 7 |
| 6/21/2021 | 0.3 | 0.4 | 2.8 | 1 | 2.7 | 1.2 |
| 6/25/2021 | 0.2 | 0.7 | 0.1 | 0.5 | 0.2 | 1.7 |
| 6/30/2021 | 0.1 | 2.4 | 0.5 | 10.7 | 0.3 | 0.6 |
| 7/5/2021 | | 1.1 | 0.2 | 0.1 | 0.3 | 0.1 |
| 7/9/2021 | 0.6 | 0.4 | 0.2 | 0.6 | 0.2 | 1.1 |
| 7/14/2021 | 1.7 | 2.8 | 0.1 | 0.3 | 0.1 | 10.5 |
| 7/19/2021 | 0.1 | 0.4 | 0.8 | 0.1 | 1.2 | 0.1 |
| 7/23/2021 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 1.7 |
| 7/28/2021 | 1.8 | 0.1 | 2 | 0.3 | 0.1 | 1.1 |
| 8/2/2021 | 0.1 | 0.1 | 0.2 | 0.7 | 2.6 | 0.2 |
| 8/6/2021 | 0.2 | 0.4 | 1.1 | 6.8 | 2.5 | 15.4 |
| 8/11/2021 | 0.5 | 1.3 | 0.2 | 1.1 | void | 4.7 |
| 8/16/2021 | 0.1 | 0.1 | 14.9 | 1.8 | 16.8 | 0.8 |
| 8/21/2021 | 0.1 | 0.1 | 3.4 | 0.1 | 4.7 | 0.1 |
| 8/26/2021 | 0.6 | 0.8 | 0.3 | 4.9 | 0.2 | 12.2 |
| 8/31/2021 | void | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 9/3/2021 | void | void | void | void | void | void |
| 9/8/2021 | void | void | void | void | void | void |
| 9/14/2021 | 0.1 | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 |
| 9/17/2021 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 9/22/2021 | 0.1 | 0.1 | 0.1 | 0.7 | 0.1 | 4.6 |
| 9/27/2021 | 0.1 | 24 | 0.1 | 0.1 | 0.1 | 0.1 |
| 10/1/2021 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 2 |
| 10/6/2021 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 1.4 |
| 10/12/2021 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 10/15/2021 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 10/20/2021 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 10/25/2021 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 10/29/2021 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 11/3/2021 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 1.7 |
| 11/8/2021 | 0.1 | 1.5 | 2.9 | 7.9 | 3.7 | 5.1 |
| 11/12/2021 | 0.1 | 0.1 | 0.1 | 0.4 | 0.1 | 0.1 |
| 11/17/2021 | 0.3 | 0.7 | 0.1 | 0.3 | 0.1 | 1.5 |
| 11/22/2021 | 0.8 | 0.1 | 0.1 | 2.6 | 0.1 | 2.5 |
| 11/26/2021 | 0.1 | 0.1 | 0.1 | 1.5 | 0.1 | 16.6 |

| Date | Edgard (μg/m³) | Entergy (μg/m³) | Hospital (μg/m³) | Levee (μg/m³) | Railroad (μg/m³) | Western (μg/m³) |
|---|---|---|---|---|---|---|
| 12/1/2021 | 0.1 | 0.2 | 8.4 | 3.6 | 0.1 | 0.4 |
| 12/6/2021 | 1.6 | 0.2 | 0.2 | 2.1 | 1.1 | 2.5 |
| 12/10/2021 | 0.1 | 0.1 | 0.7 | 0.1 | 0.1 | 0.1 |
| 12/15/2021 | 0.1 | 1.3 | 0.1 | 0.1 | 0.1 | 0.1 |
| 12/20/2021 | 0.1 | 0.1 | 0.1 | 1.3 | 0.1 | 3 |
| 12/24/2021 | 0.1 | 0.1 | 0.3 | 0.1 | 0.2 | 0.1 |
| 12/29/2021 | 0.1 | 0.1 | 0.3 | 0.1 | 0.1 | 0.1 |
| 1/3/2022 | 1.2 | 0.4 | 0.4 | 3.7 | 0.1 | 7.7 |
| 1/8/2022 | 0.1 | 7.6 | 0.1 | 0.1 | 0.1 | 0.1 |
| 1/12/2022 | 0.1 | 1.2 | 9.6 | 3.3 | 22.3 | 6 |
| 1/17/2022 | 1.6 | 11.8 | 0.1 | 30.1 | 0.5 | 24.3 |
| 1/22/2022 | 0.1 | 0.1 | 0.1 | 2.7 | 0.1 | 0.5 |
| 1/26/2022 | 0.5 | 0.1 | 0.1 | 1.1 | 0.1 | 5.7 |
| 1/31/2022 | 1 | 1.3 | 0.1 | 0.1 | 0.1 | 1.7 |
| 2/4/2022 | 0.1 | 0.1 | 0.1 | 6.4 | 0.1 | 5.4 |
| 2/9/2022 | 0.1 | 3.5 | 6.5 | 2.3 | 13.5 | 1.3 |
| 2/14/2022 | 0.6 | 0.3 | 0.7 | 1.2 | 0.4 | 2.2 |
| 2/18/2022 | 0.1 | 0.1 | 0.1 | 0.9 | 0.1 | 11.6 |
| 2/23/2022 | 0.1 | 0.5 | 0.1 | 0.1 | 0.1 | 0.1 |
| 2/28/2022 | 0.1 | 0.1 | 0.1 | 8.1 | 0.1 | 0.9 |
| 3/4/2022 | 0.1 | 3.2 | 0.1 | 0.1 | 0.1 | 0.1 |
| 3/9/2022 | 0.2 | 0.1 | 0.1 | 0.9 | 0.1 | 7 |
| 3/14/2022 | 0.1 | 1.2 | 0.1 | 0.3 | 0.1 | 0.2 |
| 3/18/2022 | 0.1 | 0.2 | 0.1 | 2.2 | 3.4 | 0.1 |
| 3/23/2022 | 0.1 | 0.1 | 0.7 | 0.8 | 0.2 | 0.1 |
| 3/28/2022 | 0.1 | 0.2 | 0.4 | 0.1 | 0.3 | 0.1 |
| 4/1/2022 | 1.8 | 1.0 | 0.1 | 0.2 | 0.1 | 5.0 |
| 4/6/2022 | 0.1 | 0.1 | 0.1 | 2.6 | 0.5 | 0.1 |
| 4/11/2022 | 3.6 | 3.1 | 0.3 | 0.1 | 0.1 | 1.6 |
| 4/15/2022 | 0.1 | 0.4 | 0.1 | 0.1 | 0.1 | 0.1 |
| 4/20/2022 | 0.1 | 0.9 | 0.1 | 0.1 | 0.1 | 0.1 |
| 4/25/2022 | 0.1 | 0.1 | 0.1 | 2.5 | 0.1 | 4.7 |
| 4/29/2022 | 0.1 | 2.3 | 0.1 | 0.1 | 0.1 | 0.1 |
| 5/4/2022 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 5/9/2022 | 0.1 | 2.4 | 0.1 | 0.1 | 0.1 | 0.1 |
| 5/13/2022 | 0.1 | 0.1 | 0.1 | 1.0 | 0.1 | 0.1 |
| 5/18/2022 | 0.1 | 0.1 | 0.6 | 0.1 | 0.1 | 0.1 |
| 5/23/2022 | 0.1 | 0.4 | 0.3 | 0.9 | 0.4 | 1.2 |
| 5/27/2022 | 0.1 | 0.1 | 0.1 | 1.3 | 0.1 | 2.2 |
| 6/1/2022 | 0.2 | 7.9 | 3.0 | 5.8 | 2.8 | 2.8 |
| 6/6/2022 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 6/10/2022 | 0.2 | 0.1 | 0.3 | 4.1 | 1.1 | 26.5 |
| 6/15/2022 | 0.1 | 0.1 | 0.7 | 0.1 | 1.0 | 0.1 |

| Date | Edgard ($\mu g/m^3$) | Entergy ($\mu g/m^3$) | Hospital ($\mu g/m^3$) | Levee ($\mu g/m^3$) | Railroad ($\mu g/m^3$) | Western ($\mu g/m^3$) |
|---|---|---|---|---|---|---|
| 6/20/2022 | 0.1 | 1.2 | 0.1 | 1.0 | 0.1 | 1.0 |
| 6/24/2022 | 0.1 | 0.1 | 0.5 | 0.1 | 21.0 | 0.1 |
| 6/29/2022 | 0.1 | 0.6 | 0.1 | 3.3 | 0.1 | 0.8 |
| 7/4/2022 | 0.1 | 0.1 | 0.6 | 1.8 | 0.7 | 0.1 |
| 7/8/2022 | 0.1 | 0.1 | 0.4 | 0.1 | 1.4 | 0.1 |
| 7/13/2022 | 0.1 | 0.1 | 0.2 | 0.2 | 0.1 | 0.3 |
| 7/18/2022 | 0.1 | 0.1 | 2.6 | void | 0.2 | 0.1 |
| 7/22/2022 | 0.2 | 0.7 | 0.8 | 3.4 | 0.8 | 2.4 |
| 7/27/2022 | 0.1 | 0.2 | 1.3 | 1.9 | 1.1 | 1.9 |
| 8/1/2022 | 0.1 | 1.3 | 0.5 | 1.0 | 0.4 | 1.2 |
| 8/5/2022 | 1.8 | 1.1 | 0.2 | 0.5 | 0.1 | 16.3 |
| 8/10/2022 | 0.1 | 1.7 | 0.1 | 0.1 | 0.1 | 0.5 |
| 8/15/2022 | 0.1 | 0.3 | 0.4 | 0.1 | 2.6 | 0.1 |
| 8/19/2022 | 0.1 | 0.6 | 0.1 | 0.3 | 0.1 | 0.8 |
| 8/24/2022 | 0.1 | 1.3 | 0.1 | 0.1 | 0.1 | 0.1 |
| 8/29/2022 | 1.5 | 1.0 | 1.6 | 3.9 | 0.4 | 5.5 |
| 9/1/2022 | 0.1 | 2.2 | 0.9 | 9.1 | 6.5 | 4.8 |
| 9/7/2022 | 0.1 | 0.1 | 0.1 | 0.9 | 0.9 | 0.3 |
| 9/12/2022 | 0.1 | 0.1 | 0.1 | 0.8 | 0.1 | 2.1 |
| 9/16/2022 | 1.9 | 1.8 | 0.1 | 0.3 | 0.1 | 7.7 |
| 9/21/2022 | 0.2 | 0.3 | 0.9 | 13.9 | 4.3 | 4.0 |
| 9/26/2022 | 0.1 | 0.1 | 0.1 | 4.3 | 0.1 | 12.2 |
| 9/30/2022 | 0.1 | 0.1 | 0.1 | 11.9 | 0.1 | 0.7 |
| 10/5/2022 | 0.1 | 3.9 | 5.2 | 0.3 | 7.1 | 0.1 |
| 10/10/2022 | 7.7 | 0.1 | 0.1 | 0.9 | 0.1 | 118.0 |
| 10/14/2022 | 0.4 | 2.8 | 0.1 | 0.1 | 0.1 | 1.7 |
| 10/19/2022 | 0.1 | 0.1 | 0.1 | 1.2 | 0.3 | 0.1 |
| 10/24/2022 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 10/28/2022 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.6 |
| 11/2/2022 | 0.1 | 1.1 | 0.1 | 1.1 | 0.1 | 0.5 |
| 11/7/2022 | 0.3 | 0.1 | 0.1 | 0.1 | 0.1 | 0.6 |
| 11/11/2022 | 0.1 | 0.1 | 0.9 | 0.8 | 0.8 | 0.1 |
| 11/16/2022 | 0.1 | 0.1 | 0.1 | 3.0 | 0.1 | 0.2 |
| 11/21/2022 | 0.1 | 0.1 | 0.1 | 1.0 | 0.1 | 4.2 |
| 11/25/2022 | 0.4 | 0.1 | 0.1 | 2.9 | 0.1 | 2.7 |
| 11/30/2022 | 0.1 | 0.1 | 0.1 | 0.7 | 0.1 | 3.8 |
| 12/5/2022 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 12/9/2022 | 0.1 | 0.3 | 0.5 | 0.1 | 1.7 | 0.2 |
| 12/14/2022 | 0.1 | 0.1 | 0.2 | 0.3 | 0.4 | 0.1 |
| 12/19/2022 | 0.2 | 0.1 | 0.1 | 0.4 | 0.1 | 2.4 |
| 12/23/2022 | 0.1 | 0.1 | 0.1 | 5.5 | 0.1 | 0.1 |
| 12/28/2022 | 0.1 | 1.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 1/2/2023 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |

| Date | Edgard (µg/m$^3$) | Entergy (µg/m$^3$) | Hospital (µg/m$^3$) | Levee (µg/m$^3$) | Railroad (µg/m$^3$) | Western (µg/m$^3$) |
|---|---|---|---|---|---|---|
| 1/6/2023 | 0.2 | 9.0 | 0.1 | 0.3 | 0.1 | 0.8 |
| 1/11/2023 | 0.1 | 0.1 | 1.2 | 0.1 | 0.2 | 0.1 |
| 1/16/2023 | 0.1 | 0.1 | 0.8 | 0.1 | 0.1 | 0.1 |
| 1/20/2023 | 0.3 | 0.1 | 0.1 | 0.1 | 0.1 | 3.3 |
| 1/25/2023 | 0.1 | 0.1 | 0.1 | 0.5 | 0.1 | 0.1 |
| 1/30/2023 | 0.5 | 0.1 | 0.3 | 0.2 | 0.3 | 1.9 |