## IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF LOUISIANA

UNITED STATES OF AMERICA,

    *Plaintiff*,

    v.

DENKA PERFORMANCE ELASTOMER,
LLC, *et al.*

    *Defendants*.

Civ. No. 2:23-cv-735

Judge Barbier (Section "J" (5))

Magistrate Judge North

### UNITED STATES' REVISED PRETRIAL DISCLOSURES

Plaintiff, the United States of America, acting by the authority of the Attorney General and at the request of the Administrator of the United States Environmental Protection Agency ("EPA"), hereby makes the following disclosures pursuant to Rule 26(a)(3) of the Federal Rules of Civil Procedure and the Court's January 8, 2025 scheduling order (ECF No. 190).

### <u>WITNESSES</u>

The United States expects to present the following witnesses at trial:

1. Dr. Nyesha Black

2. Dr. Ila Cote

3. Mr. Jeffrey Harrington

4. Dr. Dustin Kapraun

5. Dr. Helen Suh

6. Dr. John Vandenberg

The United States may call the following witnesses at trial:

7. Dr. Kristina Thayer

8. Mr. Nicholas Bobbs

9.    Witnesses necessary to authenticate or provide foundation for evidence the United States may use to the extent Defendants dispute the admissibility of the United States' exhibits.

## DEPOSITION DESIGNATIONS

Mr. James Leathers (Dec. 7, 2023):

| Start | End |
|-------|-------|
| 72:10 | 72:16 |
| 73:4 | 74:7 |
| 88:5 | 88:13 |
| 88:16 | 89:3 |
| 93:11 | 93:18 |
| 94:9 | 94:13 |
| 94:21 | 95:12 |
| 95:17 | 97:9 |
| 98:7 | 98:20 |
| 99:1 | 99:10 |
| 100:23 | 101:19 |
| 102:17 | 102:22 |
| 103:8 | 104:20 |
| 105:3 | 105:13 |
| 105:18 | 106:25 |
| 107:2 | 108:3 |
| 110:5 | 110:19 |
| 112:8 | 112:15 |
| 116:7 | 116:24 |

## EXHIBITS

See the United States' Exhibit List, attached as Appendix A. The parties will discuss exhibits alleged to be subject to the Court's Protective Order at or before the pre-trial conference.

## EVIDENCE PURSUANT TO RULES 902(13)

The United States hereby provides written notice pursuant to Rule 902(13) that it intends to offer the following exhibits based on the certification of a qualified person that the document was generated by an electronic process or system that produces an accurate result. If Defendants do not indicate their intent to challenge the authenticity of the following document or the

adequacy of the certifications, then pursuant to Rule 902(13) the documents will be self-authenticating, and the indicated witnesses will not be called to testify.

(1) Exhibit 1033 is a table of data from the EPA's Air Quality System (AQS) database. Mr. Richard Wayland provided a certification (ex. 1031) meeting the requirements of Rule 902(13). The certification and the exhibit were filed in this matter as ECF No. 9-13, making them available to Defendants for inspection.


**Dated: February 18, 2025**

Respectfully Submitted,


s/Steven D. Shermer
_____
Trial Attorney: STEVEN D. SHERMER
District of Columbia Bar No. 486394
SCOTT M. CERNICH
Senior Attorneys
DAVIS H. FORSYTHE
DANIEL S. SMITH
Senior Counsel
HANNAH L. FRAZIER
JONAH M. SELIGMAN
Trial Attorneys
Environmental Enforcement Section
Environment and Natural Resources Division
United States Department of Justice
P.O. Box 7611
Washington, DC  20044-7611
(202) 514-1134
Steven.Shermer@usdoj.gov

## CERTIFICATE OF SERVICE

I hereby certify that on February 18, 2025, a true and correct copy of the foregoing pretrial disclosures was filed with the U.S. District Court for the Eastern District of Louisiana using the Court's CM/ECF system. Notice of this Electronic Filing will be sent to all parties by operation of the Court's Electronic Filing System.

In addition, I hereby certify that on February 17, 2025, a true and correct copy of the foregoing Rule 26(a)(3) pretrial disclosures was served upon the following counsel by electronic mail based on agreement of the parties given the unavailability of the Court's CM/ECF system:

FOR DENKA PERFORMANCE ELASTOMER, LLC:

Robert E. Holden
Brett S. Venn
David A. Super
Jason B. Hutt
Kevin Collins
Stephen Wald
bholden@joneswalker.com
bvenn@joneswalker.com
David.super@bracewell.com
jason.hutt@bracewell.com
stephen.wald@bracewell.com
kevin.collins@bracewell.com

FOR DUPONT SPECIALTY PRODUCTS USA, LLC:

Eric Jarrell, Esq.
ejarrell@kingjurgens.com

s/Steven D. Shermer
Steven D. Shermer

**Appendix A**

| Ex. No. | Date | Pages | Description | Expect to Use/May Use (US) | Bates Range | Contains Sensitive Info |
|---|---|---|---|---|---|---|
| 8 | 12/20/2022 | 26 | Consent Agreement 12-20-22 | M | | |
| 10 | Sept. 2010 | 304 | September 2010 Toxicological Review of Chloroprene in Support of Summary Information on the IRIS | E | EPA_0028252-EPA_0028554 | |
| 11 | 3/14/2022 | 12 | Letter from Maureen R. Gwinn, Principal Deputy Assistant Administrator, EPA to Patrick Walsh, Denka Performance Elastomer, LLC (March 14, 2022) Re: Regarding Request for Correction | M | | |
| 17 | Sept. 1998 | 379 | NTP Technical Report on the Toxicology and Carcinogenis Studies of Chloroprene in Rats and Mice | M | EPA_0028969-EPA_0029347 | |
| 18 | 1999 | 6 | Sills, et. al. (1999) High Frequency of Codon Transversions in Lung and Harderian Gland Neoplasms of B6C3F1 Mice Exposed to Chloroprene for 2 years, and Comparisons with the Structurally Related Chemicals Isoprene and 1,3-Butadiene | M | | |
| 19 | 2001 | 14 | Sills, et. al. (2001) Point mutations of K-ras and H-ras genes in forestomach neoplasms from control B6C3F1 mice and following exposure to 1,3-butadiene, isoprene or chloroprene for up to 2-years | M | | |
| 20 | 5/4/2018 | 3 | M. Kaltofen Report on 2-Chloroprene Metabolites in Human Urine Samples from LaPlace, LA | E | TORTS0000016-TORTS0000018 | |
| 22 | Sept. 2017 | 37 | Systematic Review of Chloroprene [CASRN 126-99-80] Studies Published Since 2010 IRIS Assessment to Support Consideration of the Denka Request for Conection (RfC) | M | EPA_2260435-EPA_2260471 | |
| 27 | 1/25/2018 | 54 | Letter from EPA to Bob Holden Denying RFC# 17002 | M | | |
| 35 | 2021 | 36 | Cancer Reporting in St. John Parish (CRISP) Final Report 2021 | M | | |

| Ex. No. | Date | Pages | Description | Expect to Use/May Use (US) | Bates Range | Contains Sensitive Info |
|---|---|---|---|---|---|---|
| 40 | 3/31/2021 | 5 | Cancer Incidence in Louisiana by Census Tract, 2008-2017, Q & A, dated March 31, 2001 | M | | |
| 42 | 2020 | 25 | Sonja N Sax, P. Robinan Gentry, Cynthia Van Landingham, Harvey J. Clewell, III, and Kenneth A Mundt - Extended Analysis and Evidence Integration of Chloroprene as a Human Carcinogen | E | | |
| 43 | 1/26/2010 | 70 | RFR Exhibit G: Final Reviewer Comments for the External Peer Review Meeting on the Toxicological Review of Chloroprene | E | | |
| 44 | 4/17/2023 | 7 | Kirkeleit Article: The Healthy Worked in Cancer Incidence Studies | M | | |
| 53 | 1/14/2019 | 4 | EPA Method 204 -- Criteria for and Verification of a Permanent or Temporary Total Enclosure | M | | |
| 57 | 10/29/2021 | 14 | Method 32 B Addendum A Evaluation of Chloroprene Uptake Rate Report, prepared for Jacobs Technology, Inc. by Enthalpy Analytical | M | | |
| 58 | 8/16/2021 | 9 | Journal Article: Diffusive uptake rates for passive air sampling: Application to volatile organic compound exposure during FIREX-AQ campaign | M | | |
| 59 | 2/24/2022 | 11 | Journal Article: What are the limitations for the use of Carbopack X as passive or active sampling adsorbent for determination of 1,3-butadiene in ambient environment? | M | | |
| 60 | 7/7/2023 | 38 | Declaration of Chris Meyers | M | | |
| 61 | 9/11/2023 | 1 | Denka's reported neoprene production volumes for the years 2021 through the first 6 months of 2023 | M | | |
| 62 | 9/11/2023 | 1 | Denka's reported chloroprene production volumes for the years 2021 through the first 6 months of 2023 | M | | |

| Ex. No. | Date | Pages | Description | Expect to Use/May Use (US) | Bates Range | Contains Sensitive Info |
|---|---|---|---|---|---|---|
| 66 | Feb. 2022 | 8 | Plant-Wide Standard Operating Procedures for Emissions Reduction During Start-up, Shutdown, and Malfunction Events, February 2022 | M | | |
| 68 | 7/18/2023 | 48 | Declaration of Dr. Michael Lumpkin in Support of Opposition to Motion for Preliminary Injunction | M | | |
| 72 | 5/2/2006 | 9 | Ton, et. al. (2006) Evaluation of genetic alterations in cancer-related genes in lung and brain tumors from B6C3F1 mice exposed to 1,3 butadiene or chloroprene | M | | |
| 73 | 1999 | 12 | Journal Article: Melnick, Sills, Portier, Roycroft, at al, Multiple Organ carcinogenicity of inhaled chloroprene.... Carcinogenesis vol.20 no.5 pp.867-878, 1999 | M | | |
| 76 | Sept. 2011 | 38 | Exposure Factors Handbook: 2011 Edition (EPA/600/R-09/052F) | M | | |
| 77 | 7/15/2021 | 43 | Incorporation of In Vitro Metabolism Data in a Physiologically Based Pharmacokinetic (PBPK) Model for Chloroprene-Revised Documentation in Response to USEPA Peer Review. Ramboll. | M | | |
| 79 | 7/7/2014 | 11 | Allen, et. al. (2014) A constrained maximum likelihood approach to evaluate the impact of dose metric on cancer risk assessment: Application to Chloroprene | M | | |
| 80 | 1/28/2020 | 17 | Incorporation of In Vitro metabolism Data and PBPK Modeling in a Risk Assessment for Chloroprene from Inhalation Toxicology Journal | M | | |
| 81 | 2001 | 11 | Himmelstein, et. al. (2001) In Vitro Genotoxicity Testing of (1-chloroethyl) Oxirane, a Metabolite of Beta Chloroprene | M | | |

| Ex. No. | Date | Pages | Description | Expect to Use/May Use (US) | Bates Range | Contains Sensitive Info |
|---|---|---|---|---|---|---|
| 82 | 2/19/2004 | 11 | Kinetic Modeling of beta-chloroprene metabolism: the application of physiologically based modeling for cancer dose response analysis (Himmelstein) | M | | |
| 83 | 7/15/2021 | 282 | Incorporation of in Vitro Metabolism Data in a Physiologically Based Pharmokinetic (PBPK) Model for Chloroprene- Revised Documentation in Response to USEPA Peer Review. Ramboll | M | | |
| 84 | June 2022 | 41 | June 2022 Ramboll Responses to Technical Questions Regarding the Science of Chloroprene | M | | |
| 85 | 6/26/2017 | 19 | Letter from Robert Holden to EPA re: Request for Correction - Toxicological Review of Chloroprene (CAS No. 126-99-8) In Support of Summary Information on the Integrated Risk Information System (IRIS) | M | | |
| 87 | 9/6/2017 | 17 | The IRIS Review Process: Chloroprene and the Criticality of Good Science. Ramboll. | M | | |
| 88 | 12/17/2020 | 192 | Post-Meeting Peer Review Summary Report: External Peer Review of a Report on Physiologically Based Pharmacokinetic (PBPK) Modeling for Chloroprene (Ramboll, 2020) and a Supplemental Analysis of Metabolite Clearance (U.S. EPA, 2020) | M | | |
| 89 | 12/6/2021 | 79 | Comment Report on Follow up — External Peer Review of a Report on Physiologically Based Pharmacokinetic (PBPK) Modeling for Chloroprene and a Supplemental Analysis of Metabolite Clearance | M | | |
| 90 | 2010 | 97 | International Program on Chemical Safety's Characterization and Application of PBPK Models in Risk Assessment | M | | |

| Ex. No. | Date | Pages | Description | Expect to Use/May Use (US) | Bates Range | Contains Sensitive Info |
|---|---|---|---|---|---|---|
| 91 | 11/25/2000 | 30 | Comparison of Cancer Risk Estimates for Vinyl Chloride Using Animal and Human Data with a PBPK Model | E | | |
| 92 | 7/19/2011 | 11 | Clewell, Schlosser, et. al. (2012) PBPK Model Use in Risk Assessment – Why Being Published is Not Enough | M | | |
| 93 | March 2005 | 166 | Guidelines for Carcinogen Risk Assessment (EPA/630/P-03/001F) | M | | |
| 95 | 2021 | 103 | OECD Guidance Document on the Characterization, Validation and Reporting of Physiologically Based Kinetic (PBK) Models for Regulatory Purposes | M | | |
| 100 | 8/22/2006 | 16 | Mortality Patterns Among Industrial Workers Exposed to Chloroprene and Other Substances, I. General Mortality Patterns; Marsh, et. al. 2007-A | E | | |
| 101 | 8/22/2006 | 16 | Mortality Patterns Among Industrial Workers Exposed to Chloroprene and Other Substances, II. Mortality in Relation to Exposure; Marsh, et al., 2007-B | E | | |
| 102 | 9/10/2006 | 6 | Comparison of Standardized Mortality Ratios (SMRs) Obtained From Use of Reference Populations Based on a Company-Wide Registry Cohort to SMRs Calculated Against Local and National Rates; Leonard, et. al. | E | | |
| 103 | Feb. 2021 | 13 | Mortality Patterns Among Industrial Workers Exposed to Chloroprene and Other Substances: Extended follow-up; Marsh, et al 2021 | E | | |
| 104 | 4/17/2013 | 7 | Kirkeleit, et. al. (2013) The Healthy Worker Effect in Cancer Incidence Studies | E | | |

| Ex. No. | Date | Pages | Description | Expect to Use/May Use (US) | Bates Range | Contains Sensitive Info |
|---|---|---|---|---|---|---|
| 118 | 10/20/2023 | 4 | October 20, 2023 Letter from Steven D. Shermer to David Super re USA's Voluntary Initial Disclosures including EPA's Statement of Final Relief (Depo Ex. 118) | M | | |
| 123 | 11/00/22 | 19 | eGC Air Monitoring Targeting/Inspection Report | E | EPA_0141674-EPA_0141692 | |
| 134 | 7/1/2022 | 3 | U.S. Census QuickFacts: St. John the Baptist Parish, Louisiana | M | | |
| 135 | 1/6/2021 | 4 | 2020 CENSUS - CENSUS TRACT REFERENCE MAP: St. John the Baptist Parish, LA | M | | |
| 136 | 3/9/2020 | 3 | NCHS, Data Visualization Gallery, Life Expectancy at Birth for U.S. States and Census Tracts, 2010-2015 | M | | |
| 137 | 1997 | 14 | Cartography and Geographic Information Systems - Exploring the Use of Buffer Analysis for the Identification of Impacted Areas In Environmental Equity Assessment (Chakraborty and Armstrong) | M | | |
| 138 | 1/1/2011 | 29 | Book excerpt: Proximity Analysis for Exposure Assessment in Environmental Health Justice Research, Jayajit Chakraborty, Juliana Maantay | M | | |
| 140 | 4/25/2023 | 5 | Federal Register/Vol. 88, No. 79 /Tuesday, April 25, 2023 /Proposed Rules, New Source Performance Standards for the Synthetic Organic Chemical Manufacturing Industry and National Emission Standards for Hazardous Air Pollutants for the Synthetic Organic Chemical Manufacturing Industry and Group I & II Polymers and Resins Industry | M | | |
| 180 | 10/30/2015 | 138 | DuPont and Denka Ground Lease - Pontchartrain Plant | E | DPE_ISE_000009 54-DPE_ISE_000010 91 | Yes |

| Ex. No. | Date | Pages | Description | Expect to Use/May Use (US) | Bates Range | Contains Sensitive Info |
|---|---|---|---|---|---|---|
| 181 | 12/9/2014 | 47 | DuPont & DPE Site Service Agreement - Pontchartrain Plant | M | DPE_ISE_00000172-DPE_ISE_00000624 | Yes |
| 194 | 11/4/2013 | 51 | DuPont Performance Polymers, Slides to accompany Meeting Agenda, November 4, 2013 | M | DPE_ISE_00003051-DPE_ISE_00003101 | Yes |
| 209 | 7/15/2021 | 43 | Incorporation of in Vitro Metabolism Data in a Physiologically Based Pharmacokinetic (PBPK) Model for Chloroprene. Revised Documentation in Response to USEPA Peer Review | M | | |
| 213 | Nov. 2011 | 567 | IRIS Toxicological Review of Dichloromethane (Methylene Chloride) (CAS No. 75-09-2) In Support of Summary Information on the Integrated Risk Information System (IRIS) | E | | |
| 214 | Aug. 2006 | 124 | Approaches for the Application of Physiologically Based Pharmacokinetic (PBPK) Models and Supporting Data in Risk Assessment | M | | |
| 215 | 7/15/2021 | 32 | Supplemental Materials F: Reactive Metabolite Modeling | M | | |
| 222 | 12/13/2023 | 58 | Denka Performance Elastomer LLC'S Amended and Supplemental Responses to United States' Third Set of Interrogatories | M | | Yes |
| 246 | 4/21/2022 | | Stanley v. Avon Products - Order Re Plaintiffs and Defendants Expert Motions in Limine | E | | |
| 247 | 12/22/2023 | | Expert Decl. of Dr. Kenneth Mundt | E | | |
| 248 | 12/7/2020 | | Zimmerman v Autozone - In Limine Order | E | | |

| Ex. No. | Date | Pages | Description | Expect to Use/May Use (US) | Bates Range | Contains Sensitive Info |
|---|---|---|---|---|---|---|
| 249 | 2009 | | Journal Article: Epidemiological Evidence for Chloroprene Carcinogenicity: Review of Study Quality and its Application to Risk Assessment | M | | |
| 250 | 2020 | | Treatise: Essential of Epidemiology in Public Health, 4th Ed. (excerpt) | M | | |
| 261 | 2/4/2022 | 40 | Certificate of Analysis - Fenceline Monitoring - Beacon Environmental | M | EPA_0030815-EPA_0030898 | |
| 263 | 2/13/2018 | 15 | TechLab, Inc., Analytical Report | M | EPA_0003193-EPA_0003207 | |
| 264 | 8/10/2023 | 15 | TechLab, Inc., Analytical Report | M | EPA_2553936-EPA_2553950 | |
| 265 | 5/2/2019 | 26 | ERG Cover Letter and Certificate of Analysis | M | EPA_0010478-EPA_0010503 | |
| 269 | 4/25/2023 | | Federal Register - Excerpt from New Source Performance Standards for Synthetic Organic Chemical Manufacturing Industry and National Emission Standards for Hazardous Air Pollutants for the Synthetic Organic Chemical Manufacturing Industry and Group 20 I & II Polymers and Resins Industry | M | | |
| 271 | | | Denka Project Management Roadmap | M | DPE_ISE_CASAREZ00000340 | Yes |
| 272 | 12/31/2022 | 20 | Financial Statements - Denka Performance Elastomer LLC (Year ended Dec. 31. 2022) | M | DPE_ISE_00006009-DPE_ISE_00006028 | Yes |
| 274 | 11/2/2022 | 7 | Aeration Tank Presentation - Preliminary Presentation of Emission Reduction Project Concept | M | DPE_ISE_00000229-DPE_ISE_00000235 | Yes |

| Ex. No. | Date | Pages | Description | Expect to Use/May Use (US) | Bates Range | Contains Sensitive Info |
|---|---|---|---|---|---|---|
| 275 | | | CR World Demand Total: 290KT | M | DPE_ISE_CASARE Z00006351 | Yes |
| 277 | | 1 | Table of Reported Safety Incidents | M | DPE_ISE_MOORE 00000502 | Yes |
| 278 | 3/28/2023 | 11 | SOP - Butadiene Sphere Metering and Storage | M | DPE_ISE_MOORE 00000040- DPE_ISE_MOORE 00000050 | Yes |
| 280 | | 1 | Denka Fall TAR 2023 table of costs | M | DPE_ISE_MOORE 00000505 | Yes |
| 302 | 12/11/2014 | 2 | Press Release - Announcement of Acquisition of Chloroprene Rubber Business from DuPont, U.S. | M | DPE_ISE_STERN0 0000001- DPE_ISE_STERN0 0000002 | |
| 305 | 12/31/2021 | 18 | Financial Statements - Denka Performance Elastomer LLC (Year ended Dec. 31. 2021) | M | DPE_ISE_000059 91- DPE_ISE_000060 08 | Yes |
| 308 | | 5 | Capital Structure Screenshots from Stern Appendix C | M | DPE_ISE_STERN0 0000005- DPE_ISE_STERN0 0000009 | Yes |
| 313 | 7/18/2023 | 34 | Declaration of Eric Farstad | M | | |
| 314 | | 19 | Supplemental Declaration of Eric Farstad | M | | |
| 318 | | 13 | Rebuttal Declaration of Eric Farstad | M | | |
| 354 | | 10 | Photos of Denka's facility | E | DPE_ISE_CASARE Z00014363- DPE_ISE_CASARE Z00014372 | Yes |

| Ex. No. | Date | Pages | Description | Expect to Use/May Use (US) | Bates Range | Contains Sensitive Info |
|---|---|---|---|---|---|---|
| 355 | | 11 | Chart of Denka PHAs | M | DPE ISE CASAREZ00013636 | |
| 356 | 8/18/2022 | 56 | Denka PSM Manual 03 - Process Hazard Analysis | M | DPE_ISE_CASAREZ00013541-DPE_ISE_CASAREZ00013596 | Yes |
| 357 | 4/18/2023 | 1 | Email from Stephen Brodt to Chris Meyers re: Privileged and Confidential - PSM document for Paul | M | DPE_ISE_CASAREZ00013634 | Yes |
| 358 | | 4 | Chart of Denka PSM metrics | M | DPE ISE CASAREZ00013635 | |
| 361 | 12/6/2023 | 42 | Declaration of Loren C. Scott | M | | |
| 364 | | 1 | Operational Expenditures Latest Full Year of Expenditures (FY2022) | M | DPE_ISE_SCOTT00000008 | |
| 365 | | 1 | Denka Facility Personnel Numbers Chart | M | DPE_ISE_SCOTT00000016 | |
| 368 | 12/7/2023 | 15 | Remedy Declaration of Jorge Lavastida | M | | |
| 370 | 8/2/2010 | 18 | Loren C. Scott Report-The Economic Impact of the CITGO Refinery on the Southwest Louisiana Region and the Louisiana Economies | M | | |
| 373 | 3/18/2007 | 60 | Loren C. Scott Presentation for Western Independent Bankers Annual Conference | M | | |
| 374 | 8/12/2022 | 3 | Article-A drop in gasoline prices offers some respite, but inflation still looms over Louisiana economy | M | | |
| 375 | 10/4/2023 | 3 | Article-State economist: Mild 'recession is imminent' | M | | |
| 376 | 10/24/2023 | 3 | Article-Loren Scott predicts recession, but says 'Louisiana will work through it' | M | | |

| Ex. No. | Date | Pages | Description | Expect to Use/May Use (US) | Bates Range | Contains Sensitive Info |
|---|---|---|---|---|---|---|
| 378 | April 1996 | 24 | Article - Trends in Rankings of Economics Department in the U.S.: An Update | M | | |
| 379 | Winter 1998 | 24 | Article - Rankings of U.S. Economics Departments | M | | |
| 381 | 5/25/2016 | 2 | Baton Rouge Advocate: Debunking "facts" of climate change | M | | |
| 422 | Oct. 1990 | 10 | New Source Review Workshop Manual, Prevention of Significant Deterioration and Nonattainment Area Permitting, Draft Oct. 1990 | M | | |
| 424 | 2/6/2024 | 11 | Harrington Final Relief Declaration - New Table 1a (produced at deposition) | E | N/A, EPA_0903020-EPA_0903029 | |
| 427 | | | Spreadsheet of calculations | M | | |
| 427A | | | Spreadsheet of calculations (native file) | M | | |
| 1001 | 6/7/2023 | 23 | Denka Performance Elastomer LLC's Responses To United States' Requests For Admission | M | | |
| 1002 | 6/7/2023 | 21 | Denka Performance Elastomer LLC's Responses To United States' First Set Of Interrogatories | M | | |
| 1003 | 9/25/2023 | 17 | Denka Performance Elastomer LLC's Supplemental And Amended Responses To United States' Requests For Admissions Nos. 2, 4, 10-12, And 14-20 | M | | |
| 1004 | 9/25/2023 | 11 | Denka Performance Elastomer LLC's Supplemental And Amended Response To United States' Interrogatory No. 3 | M | | |
| 1005 | 11/21/2023 | 10 | Denka Performance Elastomer LLC's Responses to United States' Second Set of Interrogatories | M | | |
| 1006 | 11/29/2023 | 39 | Denka Performance Elastomer LLC's Responses To United States' Third Set Of Interrogatories – CBI Designated | M | | Yes |

| Ex. No. | Date | Pages | Description | Expect to Use/May Use (US) | Bates Range | Contains Sensitive Info |
|---|---|---|---|---|---|---|
| 1008 | 3/20/2023 | 1 | Table of annual air emissions of chloroprene from the Denka facility reported by Denka and DuPont to the EPA Toxics Release Inventory (Cote Decl., ECF 9-8 at 45) | M | | |
| 1009 | 9/6/2023 | 2 | Incidence of primary neoplasms and non-neoplastic lesions in female B6C3F1 mice exposed to chloroprene for up to 2 years (Cote decl., ECF No. 94-7 at 32-33) | M | | |
| 1010 | 3/20/2023 | 82 | Declaration of Jiayang Chien | M | | |
| 1011 | 2006 | 8 | King-Herbert A, Thayer K, 2006, NTP workshop: animal models for the NTP rodent cancer bioassay: stocks and strains--should we switch? Toxicol Pathol. 34(6):804. | M | | |
| 1012 | 3/20/2023 | 70 | Printout of worksheets in EPA_0027466.xlsx, formerly attached to the Chien declaration | M | EPA_0027466- EPA_0027466 | |
| 1013 | 1994 | 667 | National Research Council (NRC), 1994, Science and Judgment in Risk Assessment. Washington, DC: The National Academies Press., | M | | |
| 1015 | 3/3/2003 | | Table 1: Population and geographic characteristics used to calculate exposed population in 2.5-mile buffer surrounding Denka Facility, by census tract, 2020 Decennial Census | E | | |
| 1022 | 3/3/2023 | 1 | Figure 1: Map of 0.5-mile Buffer Surrounding the Denka Facility | M | | |
| 1023 | 3/3/2023 | 1 | Figure 2: Map of 0.5- to 1.0-mile Buffers Surrounding the Denka Facility | M | | |
| 1024 | 3/3/2023 | 1 | Figure 3: Map of 0.5 to 1.5-mile Buffers Surrounding the Denka Facility | M | | |

| Ex. No. | Date | Pages | Description | Expect to Use/May Use (US) | Bates Range | Contains Sensitive Info |
|---|---|---|---|---|---|---|
| 1025 | 3/3/2023 | 1 | Figure 4: Map of 0.5 to 2-mile Buffers Surrounding the Denka Facility | M | | |
| 1026 | 3/3/2023 | 1 | Figure 5: Map of 0.5 to 2.5-mile Buffers Surrounding the Denka Facility | E | | |
| 1027 | 3/3/2023 | 1 | Figure 6: Map of Census Tracts (Completely or Partially) Within the 2.5-mile Buffer | E | | |
| 1028 | | | Figure 7: Map of Air Monitors Installed by EPA and Denka10 | M | | |
| 1029 | | 1 | Figure 10: St. John the Baptist School Enrollment Zone Map | M | | |
| 1031 | 3/20/2023 | 54 | Declaration of Richard Wayland | M | | |
| 1032 | May 2000 | 197 | EPA Toxicological Review of Vinyl Chloride | M | | |
| 1033 | 3/20/2023 | 49 | AQSdata.xlsx formerly attached to the Declaration of Richard Wayland | M | | |
| 1034 | 9/6/2017 | 11 | Journal article: Clearance Prediction Methodology Needs Fundamental Improvement: Trends Common to Rat and Human Hepatocytes/Microsomes and Implications for Experimental Methodology. Wood, et al. | M | | |
| 1035 | 9/6/2023 | 1 | Attachment 2: Figure illustrating interspecies dose extrapolation (ECF No. 94-8 at 39) | M | | |
| 1036 | 1/24/2006 | 11 | Journal article: Revised assessment of cancer risk to dichloromethane II. Application of probabilistic methods to cancer risk determinations. David, et al. | M | | |
| 1037 | | 21 | Journal article: Quantitative in vitro to in vivo extrapolation of cell-based toxicity assay results. Yoon, et al. | M | | |

| Ex. No. | Date | Pages | Description | Expect to Use/May Use (US) | Bates Range | Contains Sensitive Info |
|---|---|---|---|---|---|---|
| 1038 | 2/4/2022 | 21 | Kershell Bailey - Resp to 1st Set of Int & Req for Prod (Tort case) | E | DPE_ISE_000020 57- DPE_ISE_000020 77 | Yes |
| 1039 | 1/28/2022 | 22 | George Hardy, Sr. - Resp to 1st Set of Int & Req for Prod (Tort case) | E | DPE_ISE_000018 06- DPE_ISE_000018 27 | Yes |
| 1040 | 1/28/2022 | 22 | Gloria Dumas - Resp to 1st Set of Int & Req for Prod (Tort case) | E | DPE_ISE_000018 28- DPE_ISE_000018 49 | Yes |
| 1041 | 1/28/2022 | 22 | Rogers Jackson - Resp to 1st Set of Int & Req for Prod (Tort case) | E | DPE_ISE_000019 70- DPE_ISE_000019 91 | Yes |
| 1042 | 1/28/2022 | 22 | Michael Perkins - Resp to 1st Set of Int & Req for Prod (Tort case) | E | DPE_ISE_000018 72- DPE_ISE_000018 93 | Yes |
| 1043 | 1/28/2022 | 22 | Allen Schnyder Jr - Resp to 1st Set of Int & Req for Prod (Tort case) | E | DPE_ISE_000017 84- DPE_ISE_000018 05 | Yes |
| 1044 | 1/28/2022 | 22 | N.Taylor (minor) - Resp to 1st Set of Int & Req for Prod (Tort case) | E | DPE_ISE_000018 94- DPE_ISE_000019 15 | Yes |

| Ex. No. | Date | Pages | Description | Expect to Use/May Use (US) | Bates Range | Contains Sensitive Info |
|---|---|---|---|---|---|---|
| 1045 | 1/28/2022 | 22 | Robert Taylor, III - Resp to 1st Set of Int & Req for Prod (Tort case) | E | DPE_ISE_000019 26- DPE_ISE_000019 47 | Yes |
| 1046 | 1/28/2022 | 22 | Robert Taylor, Jr. - Resp to 1st Set of Int & Req for Prod (Tort case) | E | DPE_ISE_000019 48- DPE_ISE_000019 69 | Yes |
| 1047 | July 2022 | 225 | RCRA Inspection Report, July 2022 | M | EPA_0420902- EPA_0421126 | Yes |
| 1048 | 10/26/2016 | 368 | Title V Operating Permit No. 3000-V5 (Chloroprene Unit) | M | EPA_0018329- EPA_0018696 | |
| 1049 | 4/27/2017 | 72 | Title V Operating Permit No. 2249-V9 (Neoprene Unit) | M | EPA_0141849- EPA_0141920 | |
| 1050 | 3/3/2017 | 39 | Title V Operating Permit No. 206-V4 (HCl Recovery Unit) | M | EPA_0141810- EPA_0141848 | |
| 1051 | 7/26/2018 | 446 | Title V Operating Permit No. 2249-V9 (Neoprene Unit) Renewal/Modification/Reconciliation Application, July 26, 2018 | M | EPA_2310631- EPA_2311076 | |
| 1052 | 8/28/2020 | 150 | Title V Operating Permit No. 2249-V9 (Neoprene Unit) Addendum No. 2 to July 26 Renewal Application, August 28, 2020 | M | EPA_0784917- EPA_0785066 | |
| 1053 | 5/24/2022 | 24 | Title V Operating Permit No. 2249-V9 (Neoprene Unit) Supplemental Submittal to Addendum No. 2 to July 26 Renewal Application, May 2022 | M | EPA_0783963- EPA_0783986 | |
| 1054 | 5/11/2018 | 546 | RTO Performance Test, May 2018 | E | EPA_2311699- EPA_2312244 | |
| 1055 | 6/16/2017 | 3 | LDEQ ATC, Approval to Operate for Denka, June 2017 | M | EPA_0885463- EPA_0885465 | |

| Ex. No. | Date | Pages | Description | Expect to Use/May Use (US) | Bates Range | Contains Sensitive Info |
|---|---|---|---|---|---|---|
| 1056 | 9/1/2022 | 7 | Denka letter to LDEQ, Request for ATC for an Emission Reduction Project, Sept 2022 | M | EPA_0043855-EPA_0043861 | |
| 1057 | 7/30/2009 | 21 | EPA, 2009a, NCEA Policy and Procedures for Conducting IRIS Peer Reviews | M | | |
| 1058 | 2/27/2013 | 3 | Mulligan LM, Cancer Susceptibility, Editor(s): Stanley Maloy, Kelly Hughes, Brenner's Encyclopedia of Genetics (Second Edition), Academic Press, 2013 | M | | |
| 1059 | 6/1/2021 | 13 | American Academy of Pediatric Policy Statements, Ambient Air Pollution: Health Hazards to Children, 2021, Pediatrics Volume 147, number 6, June 2021:e2021051484 | M | | |
| 1060 | 2019 | 68 | American Public Health Association, 2019, "Protecting the Health of Children - A National Snapshot of Environmental Health Services." | M | | |
| 1061 | 4/14/2022 | 9 | ATSDR 2022, Public Health Assessment Guidance Manual. Evaluate the Evidence to Examine Cancer Effects, available at https://www.atsdr.cdc.gov/phaguidance/conducting_scientific_evaluations/indepth_toxicological_analysis/EvaluateEvidenceCancerEffects.html) | M | | |
| 1062 | July 2017 | 42 | NIOSH, 2017, Current Intelligence Bulletin 68: NIOSH Chemical Carcinogen Policy. Publication DHHS (NIOSH) | M | EPA_0902885-EPA_0902926 | |
| 1063 | 2020 | 116 | International Programme for Chemical Safety (IPCS)/World Health Organization (WHO) 2020, Environmental Health Criteria 240 Environmental Health Criteria 240: Principles and Methods for the Risk Assessment of Chemicals in Food. Chapter 5: Dose Response Assessment. Geneva, Switzerland. | M | | |

| Ex. No. | Date | Pages | Description | Expect to Use/May Use (US) | Bates Range | Contains Sensitive Info |
|---|---|---|---|---|---|---|
| 1064 | Mar. 2005 | 126 | EPA, 2005b, Supplemental Guidance for Assessing Susceptibility from Early-Life Exposure to Carcinogens (EPA/630/R-03/003F) | M | EPA_0059545-EPA_0059670 | |
| 1065 | 2006 | 351 | International Programme on Chemical Safety (IPCS), Environmental Health Criteria 237:Principles for Evaluating Health Risks in Children Associated with Exposure to Chemicals | M | | |
| 1066 | May 2009 | 140 | Sandy MS, Sherman CD, Tomar RS, Zeise L., California EPA, Office of Environmental Health Hazard Assessment (OEHHA), 2009, In Utero and Early Life Susceptibility to Carcinogens: The Derivation of Age-at-Exposure Sensitivity Measures, Appendix J | M | | |
| 1067 | 2019 | 317 | World Health Organization, IARC Scientific Publication No. 165, Tumour Site Concordance and Mechanisms of Carcinogenesis (Baan RA SB, Straif K, ed), Lyon (FR) | M | EPA_1578615-EPA_1578931 | |
| 1068 | Jan. 2009 | 68 | EPA, 2009b, Risk Assessment Guidance for Superfund Volume I: Human Health Evaluation Manual, Part F | M | | |
| 1069 | Jan. 2016 | 35 | EPA, 2016. An Inventory of EPA's Tools for Enhancing Community Resilience to Disasters. Environmental Protection Agency, Washington, DC | M | | |
| 1070 | 8/31/2018 | 96 | Department of Defense (DOD), 2018, Manual: Defense Environmental Restoration Program Management, Number 4715.20, Incorporating Change 1 | M | | |
| 1071 | 11/25/2015 | 23 | Kuempel ED et al., Advances in Inhalation Dosimetry Models and Methods for Occupational Risk Assessment and Exposure Limit Derivation, J. Occup. Environ. Hyg. 2015 Nov 25; 12(sup1): S18–S40 | M | | |

| Ex. No. | Date | Pages | Description | Expect to Use/May Use (US) | Bates Range | Contains Sensitive Info |
|---|---|---|---|---|---|---|
| 1072 | 5/7/2010 | 69 | May 7, 2010 Letter from Dr. DL Swackhamer, Chair EPA Science Advisory Board and Dr. J Milford, SAB RTR Methods Review Panel to Lisa Jackson, EPA Administrator, SAB-10-007 | M | EPA_2073678-EPA_2073746 | |
| 1073 | 4/14/2014 | 4 | Hurst HE. 2014. Chloroprene. In: Encyclopedia of Toxicology (third edition), (Wexler P, ed). Oxford: Academic Press | M | | |
| 1074 | 12/21/2021 | 17 | NTP (National Toxicology Program). 2021. Report on Carcinogens, Fifteenth Edition. Research Triangle Park, NC: U.S. Department of Health and Human Services, Public Health Service. https://ntp.niehs.nih.gov/go/roc15 : Chloroprene, 1,-3 Butadiene, Ethylene Oxide, Vinyl Chloride | M | | |
| 1075 | 5/1/2022 | 23 | Fernández-Medarde A, De Las Rivas J, Santos E., 2021, 40 Years of RAS-A Historic Overview. Genes (Basel), May 1;12(5) | M | | |
| 1076 | 12/23/2016 | 12 | Waks, Z., Weissbrod, O., Carmeli, B. et al., 2016, Driver gene classification reveals a substantial overrepresentation of tumor suppressors among very large chromatin-regulating proteins. Sci Rep 6, 38988 | M | | |
| 1077 | 8/31/2015 | 58 | Organisation for Economic Co-operation and Development, Aug 31 2015, Guidance Document on Revisions to OECD Genetic Toxicology Test Guidelines | M | | |
| 1078 | 2002 | 12 | Munter T, Cottrell L, Hill S, Kronberg L, Watson WP, Golding BT. 2002. Identification of adducts derived from reactions of (1- chloroethenyl)oxirane with nucleosides and calf thymus DNA, Chem. Res. Toxicol. 15 | M | | |

| Ex. No. | Date | Pages | Description | Expect to Use/May Use (US) | Bates Range | Contains Sensitive Info |
|---|---|---|---|---|---|---|
| 1079 | 2/18/2020 | 6 | Collins, F. "A Global Look at Cancer Genomes" February 18, 2020, available at https://directorsblog.nih.gov/2020/02/18/a-global-look-at-cancer-genomes | M | | |
| 1080 | 5/1/2020 | 15 | Volkova, N., Meier, B., González-Huici, V. et al., 2020, Mutational signatures are jointly shaped by DNA damage and repair. Nat Commun 11, 2169 | M | | |
| 1081 | 11/23/2009 | 32 | EPA, 2009c, MSW Time to Tumor Model and Supporting Documentation | M | | |
| 1082 | 5/1/2019 | 4 | NCI, 2019, From Variants to Functions: New Strategies for the Interpretation of Cancer Genomes, available from https://www.cancer.gov/ccg/blog/2019/from-variants-to-functions-new-strategies-for-the-interpretation-of-cancer-genomes | M | | |
| 1083 | 7/7/2005 | 6 | Jacobs A., Prediction of 2-year carcinogenicity study results for pharmaceutical products: how are we doing? Toxicol Sci. 2005 Nov;88(1):18-23 | M | | |
| 1084 | Mar. 1996 | 12 | Melnick RL, Kohn MC, Portier CJ. Implications for risk assessment of suggested nongenotoxic mechanisms of chemical carcinogenesis. Environ Health Perspect. 1996 Mar;104 Suppl 1(Suppl 1):123-34 | M | | |
| 1085 | Mar. 2009 | 46 | Ballatori N, Krance SM, Notenboom S, Shi S, Tieu K, Hammond CL, 2009, Glutathione dysregulation and the etiology and progression of human diseases. Biol Chem. Mar;390(3), p9. 191, 203 | M | | |

| Ex. No. | Date | Pages | Description | Expect to Use/May Use (US) | Bates Range | Contains Sensitive Info |
|---|---|---|---|---|---|---|
| 1086 | Jan. 2007 | 13 | Hong HH, Houle CD, Ton TV, Sills RC, 2007, K-ras mutations in lung tumors and tumors from other organs are consistent with a common mechanism of ethylene oxide tumorigenesis in the B6C3F1 mouse. Toxicol Pathol. Jan;35(1):81-5 | M | | |
| 1087 | 1999 | 8 | Marion MJ, Boivin-Angele S. Vinyl chloride-specific mutations in humans and animals. IARC Sci Publ. 1999; (150):315 | M | | |
| 1088 | 9/1/1995 | 14 | Sept. 1, 1995, Final Approval, Air Toxics Compliance Plan, DuPont Company Pontchartrain Works, HCL Recovery Unit (DuPont Pontchartrain Works Facility Wide Emissions Summary Table) | M | EPA_0019592-EPA_0019605 | |
| 1089 | 1983 | 206 | NRC (National Research Council of the National Academies of Science, Engineering and Medicine (formerly the National Academy of Sciences)). 1983. Risk Assessment in the Federal Government: Managing the Process. National Academy Press, Washington DC | M | | |
| 1090 | Feb. 1998 | 10 | Agency for Toxic Substances and Disease Registry (ATSDR) (De Rosa CT, Pohl HR, Williams M, Ademoyero AA, Chou CH, Jones DE. 1998. Public Health Implications of Environmental Exposures. Environ Health Perspect 106 Suppl 1 | M | | |
| 1091 | 2009 | 19 | International Programme for Chemical Safety (IPCS)/World Health Organization (WHO). 2009. Environmental Health Criteria 240: Principles and Methods for the Risk Assessment of Chemicals in Food. Chapter 2: Risk Assessment and its Role in Risk Analysis. Geneva, Switzerland. | M | | |

| Ex. No. | Date | Pages | Description | Expect to Use/May Use (US) | Bates Range | Contains Sensitive Info |
|---------|------|-------|-------------|-----------------------------|-------------|--------------------------|
| 1092 | 8/1/2016 | 6 | National Library of Medicine (NLM) Medline. Hras (https://medlineplus.gov/genetics/gene/hras) | M | | |
| 1093 | 12/1/2017 | 6 | National Library of Medicine (NLM) Medline.  KRAS (https://medlineplus.gov/genetics/gene/kras), TP53 (formerly called p53) (https://medlineplus.gov/genetics/gene/tp53/#conditions) | M | | |
| 1094 | Jan. 2008 | 6 | Melnick RL, Thayer KA, Bucher JR. 2008. Conflicting Views on Chemical Carcinogenesis Arising from the Design and Evaluation of Rodent Carcinogenicity Studies. Environ Health Perspect 116 | M | | |
| 1095 | 11/3/2017 | 7 | Baugh EH, Ke H, Levine AJ, Bonneau RA, Chan CS. 2018. Why Are There Hotspot Mutations in the Tp53 [p53] Gene in Human Cancers? Cell Death & Differentiation 25 | M | | |
| 1096 | Jan. 2019 | 44 | International Agency for Research on Cancer. 2019. Identification of Carcinogenic Hazards to Humans: Preamble. (IARC Monographs on the Identification of Carcinogenic Hazards to Humans). Lyon, France | M | | |
| 1097 | 1/6/2015 | 12 | Howard J. 2015. 9.11 Monitoring and Treatment: Minimum Latency & Types or Categories of Cancer. https://www.cdc.gov/wtc/pdfs/policies/WTCHP-Minimum-Cancer-Latency-PP-01062015-508.pdf | M | | |
| 1098 | 11/1/2000 | 11 | Halmes NC, Roberts SM, Tolson JK, Portier CJ. Reevaluating cancer risk estimates for short-term exposure scenarios. Toxicol Sci. 2000 Nov;58(1):32-42. doi: 10.1093/toxsci/58.1.32. PMID: 11053538 | M | | |

| Ex. No. | Date | Pages | Description | Expect to Use/May Use (US) | Bates Range | Contains Sensitive Info |
|---|---|---|---|---|---|---|
| 1099 | 2006 | 423 | National Research Council. 2006. Health Risks from Exposure to Low Levels of Ionizing Radiation: BEIR VII Phase 2. Washington, DC: The National Academies Press | M | | |
| 1100 | 2006 | 317 | National Research Council. 2006. Human Biomonitoring for Environmental Chemicals. Washington, DC: The National Academies Press. https://doi.org/10.17226/11700 | M | | |
| 1101 | 2/5/2013 | 8 | Eckert E, Leng G, Gries W, Göen T. 2013. Excretion of mercapturic acids in human urine after occupational exposure to 2-chloroprene. Arch Toxicol 87:1095-1102. | M | | |
| 1102 | 12/17/2020 | 192 | Versar. 2020. External Peer Review of a Report on Physiologically Based Pharmacokinetic (PBPK) Modeling for Chloroprene and a Supplemental Analysis of Metabolite Clearance. Washington, DC:U.S. Environmental Protection Agency | M | EPA_0027143-EPA_0027334 | |
| 1103 | Dec. 2012 | 42 | American Academy of Pediatric. Council on Environmental Health, Roberts JR, Karr CJ, Paulson JA, Brock-Utne AC, Brumberg HL, et al. 2012. Pesticide Exposure in Children. Pediatrics 130 | M | | |
| 1104 | 1/22/2013 | 9 | Carpenter DO, Bushkin-Bedient S. 2013. Exposure to Chemicals and Radiation During Childhood and Risk for Cancer Later in Life. J Adolesc Health 52, p. S 21-S22 | M | | |
| 1105 | 8/11/2019 | 29 | Dzubow R, Fields C, Ginsberg G, Sandy M, Mabson M, Foos B. 2019. Comparison of Carcinogenic Potency across Life Stages: Implications for the Assessment of Transplacental Cancer Risk. J Toxicol Environ Health A 82 | M | | |

A-22

| Ex. No. | Date | Pages | Description | Expect to Use/May Use (US) | Bates Range | Contains Sensitive Info |
|---------|------|-------|-------------|----------------------------|-------------|-------------------------|
| 1106 | Aug. 1989 | 194 | EPA 1989. Benzene Emissions from Coke By-Product Recovery Plants, Benzene Storage Vessels, Equipment Leaks, and Ethylbenzene/Styrene Process Vents - Background Information and Responses to Technical Comments for the 1989 Final Decisions, pp. 6-16 to 6-18, EPA-450/3-89-31, August 1989 | M | | |
| 1107 | 3/20/2023 | 14 | Attachment 3 - Declaration of Dr. Ila Cote (Table of Residual Risk Rules) | M | | |
| 1108 | 3/20/2013 | 1 | Attachment 4 - Declaration of Dr. Ila Cote (List of chemicals utilized in the development of the ADAFs for which there are both early-life and adult exposures reported in the same animal experiment) | M | | |
| 1109 | Jan. 1999 | 37 | EPA Compendium Method TO-15, EPA/625/R-96/010b | M | | |
| 1110 | Nov. 2002 | 40 | EPA Method TO-15 Supplement, EPA/600/R-03/109 | M | | |
| 1111 | 2015 | 19 | Stef Johnson, Measurement Policy Group, OAQPS, EPA, "More Ado About Next to Nothing - Bringing Minimum Detection Levels into Focus", available at: https://www3.epa.gov/ttnemc01/meetnw/2015/moreado.pdf | M | | |
| 1112 | 5/2/2019 | 26 | ERG Certificates of Analysis. | M | EPA_0010478-EPA_0010503 | |
| 1146 | 11/13/2023 | 164 | Denka Performance Elastomer LLC - FLM Submission No. 24 - Transmittal Letter, spreadsheet of fenceline monitoring data, and Beacon Environmental Certificates of Analysis and Analytical Reports | M | EPA_2552971-EPA_2553134 | |

| Ex. No. | Date | Pages | Description | Expect to Use/May Use (US) | Bates Range | Contains Sensitive Info |
|---------|------|-------|-------------|----------------------------|-------------|-------------------------|
| 1148 | 12/11/2023 | 164 | Denka Performance Elastomer LLC - FLM Submission No. 25 - Transmittal Letter, spreadsheet of fenceline monitoring data, and Beacon Environmental Certificates of Analysis and Analytical Reports | M | | |
| 1150 | 1/8/2024 | 162 | Denka Performance Elastomer LLC - FLM Submission No. 26 - Transmittal Letter, spreadsheet of fenceline monitoring data, and Beacon Environmental Certificates of Analysis and Analytical Reports | M | n/a | |
| 1151 | 1/8/2024 | 1 | DPE-FLM-026-01 (2024.01.08) - Denka Performance Elastomer - Fenceline Monitoring Data.xlsx | M | n/a | |
| 1152 | | 1 | Map of Fenceline Monitoring Locations (DPE-FLM-009-05) | E | EPA_0044723 | |
| 1153 | 2022 | 15 | Berkowitz, David. Determination of an EPA Method 325B Uptake Rate for Chloroprene. Undated briefing package, available at: https://www.epa.gov/system/files/documents/2022-10/berkowitz_david.pdf. | M | - | |
| 1154 | 9/27/2022 | 46 | Brown, Veronica, Uptake Rate Tests: Tests for a range of compounds onto four sorbent types over periods of 1 and 2 weeks, Report Number: HG/2022/16. | M | | |
| 1155 | May 2023 | 1 | EPA, May 2023 Memo from Matt Woody to EPA Docket ID EPA-HQ-OAR-2022-0730 re: HEM Model Output Files for the Neoprene Production Source Category. | M | | |
| 1156 | Feb. 2010 | 30 | Markes International, Thermal Desorption Technical Support Note 27: A review of sorbent-based sampling methods for volatile and semi-volatile organic compounds in air (February 2010). | M | | |

| Ex. No. | Date | Pages | Description | Expect to Use/May Use (US) | Bates Range | Contains Sensitive Info |
|---|---|---|---|---|---|---|
| 1158 | 2022 | 9 | Miller et al., Diffusive uptake rates for passive air sampling: application to volatile organic compound exposure during FIREX-AQ campaign. Chemosphere 287 (2022) 131808. doi.org/10.1016/j.chemosphere.2021.131808. | M | | |
| 1159 | 6/3/2022 | 11 | Urupina et al., What are the limitations for the use of Carbopack X as passive or active sampling adsorbent for determination of 1,3-butadiene in ambient environment? Environmental Technology & Innovation 28 (2022) 102711. Doi.org/10.1016/j.eti.2022.102711 | M | | |
| 1169 | Apr. 2004 | 899 | Air Toxics Risk Assessment Reference Library, Volume 1 Technical Resource Manual, EPA-453-K-04-001A. April 2004. | E | | |
| 1170 | Sept. 2011 | 1436 | EPA, 2011. Exposure Factors Handbook: 2011 Edition. EPA/600/R-090/052F | M | | |
| 1171 | Sept. 1991 | 133 | Wiley et al. 1991. Study of children's activity patterns: final report. (ARB-R-93/489). Sacramento, CA: California Air Resources Board | M | DPE_ISE_LUMPKI N00005225- DPE_ISE_LUMPKI N00005357 | |
| 1173 | 1/15/2024 | 1 | Updated Average chloroprene concentrations measured by TO-15 monitors at the Denka Facility monitor locations from April 2018 through December 2023 | E | | |
| 1174 | 1/15/2024 | 1 | Updated Average chloroprene air concentrations measured at the EPA and Denka Active monitors following the commencement of stable operations of the Regenerative Thermal Oxidizer system in April 2018 | E | | |

A-25

| Ex. No. | Date | Pages | Description | Expect to Use/May Use (US) | Bates Range | Contains Sensitive Info |
|---------|------|-------|-------------|---------------------------|-------------|------------------------|
| 1175 | 1/15/2024 | 1 | Updated Denka Active (TO-15) monitoring results for chloroprene (April 2018 to December 2023) | E | | |
| 1176 | 1/15/2024 | 1 | Updated Denka every 2-week Passive (Method 325) monitoring results for chloroprene (January 7, 2022 through December 2023) | E | | |
| 1178 | 1/15/2024 | 1 | Updated graph of estimated excess lifetime cancer risk associated with continuous chloroprene exposure at Denka TO-15 monitoring locations (data through December 2023) | E | | |
| 1179 | 2009 | 422 | National Research Council (NRC). 2009. Science and Decisions: Advancing Risk Assessment. 978-0-309-12046-3. Washington, DC | M | | |
| 1180 | Sept.  1991 | 338 | NRC. 1991. Human Exposure Assessment: Advances and Opportunities. Washington, D.C. | M | | |
| 1181 | 6/23/2015 | 44 | Grosse, D. and J. McDernan. Passive samplers for investigation of air quality: method description, implementation and comparison to alternative sampling methods. US EPA, Washington, D.C. EPA/600/R-14/434, 2014 | M | | |
| 1183 | 2/2/2023 | 49 | Spreadsheet of EPA AQS TO-15 air monitoring data | E | | |
| 1184 | 3/20/2023 | 1 | Annual Air Emissions of Chloroprene (lb/yr) from the Denka Facility Reported by Denka and DuPont to the EPA Toxics Release Inventory though 2021 (ECF 9-6, attachment 2) | M | | |
| 1185 | Aug. 2022 | 125 | Louisiana Tumor Registry - Cancer In Louisiana Vol 37: 2015-19, August 2022 | E | EPA_0129504-EPA_0129628 | |
| 1186 | Jan. 12, 2024 | 1 | Attachment N: Denka Performance Elastomers - M325B Passive Monitoring Results - Chloroprene – Four Periods | M | | |

| Ex. No. | Date | Pages | Description | Expect to Use/May Use (US) | Bates Range | Contains Sensitive Info |
|---|---|---|---|---|---|---|
| 1187 | Jan. 12, 2024 | 1 | Attachment P: Denka Performance Elastomers - M325B Passive Monitoring Results - Chloroprene – 2023 to 2022 Same Period | M | | |
| 1188 | Jan. 12, 2024 | 1 | Attachment Q: Denka Performance Elastomers - TO-15 Active Monitoring Results - Chloroprene – Four Periods | E | | |
| 1189 | 1/14/2019 | 18 | Method 325A | M | DPE_ISE_BLYE00 000543- DPE_ISE_BLYE00 000560 | |
| 1190 | 1/14/2019 | 47 | Method 325B | M | DPE_ISE_BLYE00 000561- DPE_ISE_BLYE00 000607 | |
| 1192 | 12/8/2023 | 1 | Harrington Final Relief Decl - Figure 1 - Receptor Grid | E | | |
| 1193 | 12/8/2023 | 1 | Harrington Final Relief Decl - Figure 2 - Receptor Grid | E | | |
| 1199 | 12/8/2023 | 4 | Harrington Final Relief Decl - Table 2 - Chemical Properties Comparison | M | | |
| 1200 | 9/25/2022 | 12 | Envent Corp. Quote Q-20398 | M | DPE_ISE_CASARE Z00000540- DPE_ISE_CASARE Z00000551 | Yes |
| 1201 | June 2022 | 29 | Photos of Denka Facility taken during EPA inspection, June 2022 (ECF 38-2, attach. 1) | M | | |
| 1202 | June 2022 | 21 | Photos of Denka Facility taken during EPA inspection, November 2022 (ECF 38-2, attach. 2) | M | | |
| 1203 | 3/13/2023 | 1 | Suh PI Decl - Table 1 | E | | |
| 1204 | 3/13/2023 | 1 | Suh PI Decl - Figure 1 | E | | |
| 1205 | 3/13/2023 | 1 | Suh PI Decl - Figure 2 | E | | |

| Ex. No. | Date | Pages | Description | Expect to Use/May Use (US) | Bates Range | Contains Sensitive Info |
|---|---|---|---|---|---|---|
| 1207 | 7/1/2023 | 53 | 40 C.F.R. pt. 51 app. W ("Guideline on Air Quality Models") | M | | |
| 1209 | Aug. 2006 | 34 | LDEQ Air Quality Modeling Procedures | M | DPE_ISE_FARSTA D00001405-DPE_ISE_FARSTA D00001438 | |
| 1210 | 7/18/2023 | 1 | AERMOD Facility Area/Volume Source Model Inputs, Attachment 5 to Farstad Decl. (ECF No. 73-7 at 22) | M | | |
| 1211 | | 1 | 2023 Model to Monitor Chloroprene Comparison, Community Monitors, Attachment 11 to Farstad Decl. (ECF No. 73-6 at 28) | M | | |
| 1212 | | 1 | Photo of air monitoring at Fifth Ward Elementary School (ECF No. 94-6 ex. F) | M | | |
| 1213 | 1/6/2017 | 12 | Administrative order on consent (ECF 9-15 ex. M) | M | | |
| 1214 | 9/6/2023 | 56 | Summary table of residential tenure and supporting excerpts of Plaintiffs' Responses to Defendant Denka Performance Elastomer LLC's First Set of Interrogatories, Robert Taylor, Jr. et al. v. Denka Performance Elastomer LLC et al., Civil Action No. 2:17-cv-07668 (E.D. La.) (ECF No. 94-5) (portions redacted pursuant to Fed. R. Civ. P. 5.2) | E | | |
| 1215 | 6/7/2023 | 23 | Denka Performance Elastomer LLC's Responses To United States' Requests For Admissions | M | | |
| 1216 | 2013 | 20 | Deng, Chengbin, and Changshan Wu. (2013). Improving small-area population estimation: An integrated geographic and demographic approach. Annals of the Association of American Geographers, 103(5), 1123-1141. | M | | |

| Ex. No. | Date | Pages | Description | Expect to Use/May Use (US) | Bates Range | Contains Sensitive Info |
|---|---|---|---|---|---|---|
| 1217 | Sept. 2020 | 89 | U.S. Census Bureau. (2020). Understanding and Using American Community Survey Data: What All Data Users Need to Know. | M | | |
| 1219 | 3/10/2022 | 9 | U.S. Census Bureau. (n.d.). Despite Efforts, Census Undercount of Young Children Persists. | M | | |
| 1220 | June 1975 | 18 | Journal Article: Astrand, et al. Exposure to Methylene Chloride. Its concentration in alveolar air and blood during rest and exercise and its metabolism. 1975 | M | | |
| 1221 | Dec, 1977 | 11 | Journal Article: Engstron, et al. Exposure to methylene chloride: Content in subcutaneous adipose tissue | M | | |
| 1222 | 8/17/2023 | 13 | Journal Article:  Campbell, et al. Using available in vitro metabolite identification and time course kinetics for chloroprene | M | | |
| 1223 | May 2003 | 85 | EPA IRIS Acetone May 2003 | E | | |
| 1224 | Jan. 2017 | 234 | EPA IRIS Benzo[a]pyrene January 2017 | E | | |
| 1225 | 1981 | 11 | Journal Article: Divincenzo, et al. Uptake, metabolism, and elimination of methylene chloride vapor by humans. | M | | |
| 1226 | 1972 | 3 | Journal Article Abstract: DiVincenzo, et al. Human and Canine Exposures to Methylene Chloride Vapor. | M | | |
| 1227 | 1972 | 3 | Journal Article Abstract: Steward, et al. Experimental human exposure to methylene chloride | M | | |
| 1234 | 12/14/2023 | 1 | Denka - Dr Black Native Spreadsheet ArcGIS SELECTIONS 12-14-23.XLSX | M | EPA_2554638 | |
| 1235 | 12/14/2023 | 1 | Denka - Dr Black Native Spreadsheet_Graph_SELECTIONS 12-14-23.XLSB | M | EPA_2554639 | |

| Ex. No. | Date | Pages | Description | Expect to Use/May Use (US) | Bates Range | Contains Sensitive Info |
|---|---|---|---|---|---|---|
| 1237 | 1/12/2023 | 7 | Attachment L (1.12.2024 Final) D. Blye Supplemental Disclosure.pdf | M | | |
| 1238 | 1/13/2023 | 33 | Attachment M (1.12.2024 Final) D. Blye Supplemental Disclosure.pdf | M | | |
| 1239 | 1/14/2023 | 1 | Attachment O (1.12.2024 Final) D. Blye Supplemental Disclosure.pdf | M | | |
| 1240 | 1/15/2023 | 1 | Attachment R (1.12.2024 Final) D. Blye Supplemental Disclosure.pdf | M | | |
| 1241 | 1/16/2023 | 1 | Attachment S (1.12.2024 Final) D. Blye Supplemental Disclosure.pdf | M | | |
| 1242 | 1/17/2023 | 1 | Attachment T (1.12.2024 Final) D. Blye Supplemental Disclosure.pdf | M | | |
| 1243 | 2/2/2024 | | Dr. Helen Suh Rebuttal Declaration, Figure 1.a, pg. 23 | E | | |
| 1244 | 2/2/2024 | | Dr. Helen Suh Rebuttal Declaration, Figure 1.b, pg. 24 | E | | |
| 1246 | 2/2/2024 | | Dr. Helen Suh Rebuttal Declaration, Figure A-1, Calculation of RR and Standardized Mortality Ratios in Occupational Epidemiological Studies | E | | |
| 1247 | 2/2/2024 | | Dr. Helen Suh Rebuttal Declaration, Figure A-2, Calculation of Standardized Mortality Ratios (SMRs) | E | | |
| 1248 | 6/7/2023 | 22 | Denka's Responses to U.S. First Set of Interrogatories | M | | |
| 1249 | 4/1/1999 | 22 | EPA, Guidance on Section 303 of the Clean Air Act | M | EPA_0903008- EPA_0903029 | |
| 1250 | 1/8/2019 | 29 | Excerpt of Denka's Mot. to Dismiss for Failure to State a Claim Under Fed. R. Civ. P. 12(b)(6), Civil Action No. 18-cv-06685 (Section: "F" (4)) (E.D. La.) | M | | |
| 1251 | | 1 | Chemical structures of chloroprene, 1,3-butadiene, vinyl chloride, and isoprene | E | | |

| Ex. No. | Date | Pages | Description | Expect to Use/May Use (US) | Bates Range | Contains Sensitive Info |
|---|---|---|---|---|---|---|
| 1252 | 7/19/2021 | 2 | Email thread starting with email from Dr. Morton to Dr. Thayer on 7-19-2021 | M | EPA_2554658-EPA_2554659 | |
| 1253 | 12/31/2018 | 18 | Financial Statements - Denka Performance Elastomer LLC (Year ended Dec. 31. 2018) | M | DPE_ISE_00005936-DPE_ISE_00005953 | Yes |
| 1254 | 12/31/2019 | 19 | Financial Statements - Denka Performance Elastomer LLC (Year ended Dec. 31. 2019) | M | DPE_ISE_00005954-DPE_ISE_00005972 | Yes |
| 1255 | 12/31/2020 | 18 | Financial Statements - Denka Performance Elastomer LLC (Year ended Dec. 31. 2020) | M | DPE_ISE_00005973-DPE_ISE_000059790 | Yes |
| 1256 | 12/9/2014 | 84 | Asset Purchase and Sale Agreement By and Between E. I. DU PONT DE NEMOURS AND COMPANY and DENKA PERFORMANCE ELASTOMER LLC | M | DPE_ISE_00000001-DPE_ISE_00000084 | |
| 1257 | 12/9/2014 | 87 | Disclosure Schedules and Exhibits to the Asset Purchase and Sale Agreement By and Between E. I. DU PONT DE NEMOURS AND COMPANY and DENKA PERFORMANCE ELASTOMER LLC | M | DPE_ISE_00000085-DPE_ISE_00000171 | |
| 1258 | 2/3/2025 | 1 | DPE-FLM-040-01 (2025.02.03) - Denka Performance Elastomer - Fenceline Monitoring Data.xlsx | M | | |
| 1259 | 2/3/2025 | 158 | Denka Performance Elastomer LLC - FLM Submission No. 40 - Transmittal Letter, spreadsheet of fenceline monitoring data, and Beacon Environmental Certificates of Analysis and Analytical Reports | M | | |

| Ex. No. | Date | Pages | Description | Expect to Use/May Use (US) | Bates Range | Contains Sensitive Info |
|---|---|---|---|---|---|---|
| 1260 | 1/6/2025 | 161 | Denka Performance Elastomer LLC - FLM Submission No. 39 - Transmittal Letter, spreadsheet of fenceline monitoring data, and Beacon Environmental Certificates of Analysis and Analytical Reports | M | | |
| 1261 | 12/9/2024 | 152 | Denka Performance Elastomer LLC - FLM Submission No. 38 - Transmittal Letter, spreadsheet of fenceline monitoring data, and Beacon Environmental Certificates of Analysis and Analytical Reports | M | | |
| 1262 | 11/11/2024 | 158 | Denka Performance Elastomer LLC - FLM Submission No. 37 - Transmittal Letter, spreadsheet of fenceline monitoring data, and Beacon Environmental Certificates of Analysis and Analytical Reports | M | | |
| 1263 | 10/14/2024 | 156 | Denka Performance Elastomer LLC - FLM Submission No. 36 - Transmittal Letter, spreadsheet of fenceline monitoring data, and Beacon Environmental Certificates of Analysis and Analytical Reports | M | | |
| 1264 | 9/16/2024 | 158 | Denka Performance Elastomer LLC - FLM Submission No. 35 - Transmittal Letter, spreadsheet of fenceline monitoring data, and Beacon Environmental Certificates of Analysis and Analytical Reports | M | | |
| 1265 | 8/19/2024 | 148 | Denka Performance Elastomer LLC - FLM Submission No. 34 - Transmittal Letter, spreadsheet of fenceline monitoring data, and Beacon Environmental Certificates of Analysis and Analytical Reports | M | | |

| Ex. No. | Date | Pages | Description | Expect to Use/May Use (US) | Bates Range | Contains Sensitive Info |
|---|---|---|---|---|---|---|
| 1266 | 7/22/2024 | 158 | Denka Performance Elastomer LLC - FLM Submission No. 33 - Transmittal Letter, spreadsheet of fenceline monitoring data, and Beacon Environmental Certificates of Analysis and Analytical Reports | M | | |
| 1267 | 6/24/2024 | 158 | Denka Performance Elastomer LLC - FLM Submission No. 32 - Transmittal Letter, spreadsheet of fenceline monitoring data, and Beacon Environmental Certificates of Analysis and Analytical Reports | M | | |
| 1268 | 5/27/2024 | 161 | Denka Performance Elastomer LLC - FLM Submission No. 31 - Transmittal Letter, spreadsheet of fenceline monitoring data, and Beacon Environmental Certificates of Analysis and Analytical Reports | M | | |
| 1269 | 4/29/2024 | 163 | Denka Performance Elastomer LLC - FLM Submission No. 30 - Transmittal Letter, spreadsheet of fenceline monitoring data, and Beacon Environmental Certificates of Analysis and Analytical Reports | M | | |
| 1270 | 4/1/2024 | 163 | Denka Performance Elastomer LLC - FLM Submission No. 29 - Transmittal Letter, spreadsheet of fenceline monitoring data, and Beacon Environmental Certificates of Analysis and Analytical Reports | M | | |
| 1271 | 3/4/2024 | 162 | Denka Performance Elastomer LLC - FLM Submission No. 28 - Transmittal Letter, spreadsheet of fenceline monitoring data, and Beacon Environmental Certificates of Analysis and Analytical Reports | M | | |

| Ex. No. | Date | Pages | Description | Expect to Use/May Use (US) | Bates Range | Contains Sensitive Info |
|---|---|---|---|---|---|---|
| 1272 | 2/5/2024 | 160 | Denka Performance Elastomer LLC - FLM Submission No. 27 - Transmittal Letter, spreadsheet of fenceline monitoring data, and Beacon Environmental Certificates of Analysis and Analytical Reports | M | | |
| 1273 | 2/13/2025 | 140 | Denka Performance Elastomer LLC - TO-15 Monitoring Results Package - January 2025 | M | | |
| 1274 | 1/17/2025 | 55 | Opening Brief of Petitioners Denka Performance Elastomer LLC, The State of Louisiana, and the Louisiana Dep't of Enviromental Quality, Denka Performance Elastomer LLC et al. v. EPA, Case No. 24-60351, Doc. #2094991 (5th Cir.) | M | | |
| 1275 | 2/14/2025 | 1 | Harrington Supplemental Decl - Table 1 - Technically Feasible Emissions Control Scenarios | E | | |
| 1276 | 2/14/2025 | 1 | Harrington Supplemental Decl - Figure 1 - Receptor Grid (depicting terrain elevation changes in AERMAP update) | M | | |
| 1277 | 2/14/2025 | 1 | Harrington Supplemental Decl - Figure 2 - AERMOD Results | E | | |
| 1278 | 2/14/2025 | 1 | Harrington Supplemental Decl - Figure 3 - AERMOD Results | E | | |
| 1279 | 2/14/2025 | 1 | Harrington Supplemental Decl - Figure 4 - AERMOD Results | E | | |
| 1280 | 2/14/2025 | 1 | Harrington Supplemental Decl - Figure 5 - AERMOD Results | E | | |
| 1281 | 2/14/2025 | 1 | Harrington Supplemental Decl - Figure 6 - AERMOD Results | E | | |
| 1282 | 4/1/2024 | 5 | Cancer Incidence in Louisiana by Census Tract, 2011-2020, Q&A | M | | |

| Ex. No. | Date | Pages | Description | Expect to Use/May Use (US) | Bates Range | Contains Sensitive Info |
|---|---|---|---|---|---|---|
| 1283 | Oct. 2024 | 127 | Louisiana Tumor Registry - Cancer In Louisiana Vol 39: 2017-21 | E | | |
| 1284 | 2/14/2025 | 1 | Suh Supplemental Decl - Updated Figure 2 | E | | |
| 1285 | 2/14/2025 | 1 | Vandenberg Updated Figure 2: Average annual chloroprene concentrations measured by TO-15 monitors at the Denka Facility monitor locations from April 2, 2018 through January 31, 2025. | E | | |
| 1286 | 2/14/2025 | 1 | Vandenberg Updated Attachment 4A: Average chloroprene air concentrations measured at the EPA and Denka Active (TO-15) monitors following the commencement of stable operations of the Regenerative Thermal Oxidizer system from April 2, 2018 through January 31, 2025. | E | | |
| 1287 | 2/14/2025 | 1 | Vandenberg Updated Attachment 6A: Denka Active (TO-15) monitoring results for chloroprene (average from April 2018 through January 31, 2025). | E | | |
| 1288 | 2/14/2025 | 1 | Vandenberg Updated Attachment 7A: Denka every 2-week Passive (Method 325) monitoring results for chloroprene from January 7, 2022 through January 16, 2025. | E | | |
| 1289 | 2/14/2025 | 1 | Vandenberg Updated Attachment 11A: Estimated excess lifetime cancer risk associated with continuous chloroprene exposure at Denka TO-15 monitoring locations (from Birth through Age 70; data through January 31, 2025). | E | | |

| Ex. No. | Date | Pages | Description | Expect to Use/May Use (US) | Bates Range | Contains Sensitive Info |
|---------|------|-------|-------------|-----------|-------------|---------|
| 1290 | 2/14/2025 | 1 | Vandenberg Updated Figure 1: Chloroprene air concentrations measured at the Denka TO-15 active monitors following the commencement of stable operations of the Regenerative Thermal Oxidizer system in April 2018 through January 31, 2025 and the most recent 12-month period (from January 29, 2024 through January 31, 2025). | E | | |
| 1291 | 2/14/2025 | 1 | Vandenberg Updated Table 1: Chloroprene air concentrations measured at the Denka TO-15 active monitors following the commencement of stable operations of the Regenerative Thermal Oxidizer system from April 2, 2018 through January 31, 2025 and the most recent 12-month period (from January 29, 2024 through January 31, 2025). | E | | |
| 1292 | 2/14/2025 | 1 | Vandenberg Updated Table 2: Estimated excess lifetime cancer risk per 10,000 people based on TO-15 monitoring data from April 2, 2018 through January 31, 2025 from sites at various distances from the Denka Facility following commencement of stable operations of the Regenerative Thermal Oxidizer system in April 2018. | E | | |
| 1293 | 2/14/2025 | 1 | Vandenberg Updated Figure 2: Most recent twelve-month average chloroprene air concentrations measured at Passive monitors (Method 325) arrayed around the Denka Facility from January 18, 2024 through January 16, 2025. | E | | |
| 1294 | 2/14/2025 | 1 | Vandenberg Updated Figure 3: Quarterly average chloroprene concentrations measured at the TO-15 Western and nearby Method 325 monitors #16 and #21. | E | | |

| Ex. No. | Date | Pages | Description | Expect to Use/May Use (US) | Bates Range | Contains Sensitive Info |
|---|---|---|---|---|---|---|
| 1295 | 2/14/2025 | 1 | Vandenberg Updated Figure 4: Quarterly average chloroprene concentrations measured at the TO-15 Entergy and nearby Method 325 monitor #3. | E | | |
| 1296 | 2/14/2025 | 16 | Vandenberg Updated Attachment 3: Denka TO-15 air monitoring data from April 2, 2018 through January 31, 2025. | E | | |
| 1297 | 1/28/2022 | 22 | Janell Emery - Resp to 1st Set of Int & Req for Prod (Tort case) | M | DPE_ISE_000018 50 - DPE_ISE_000018 71 | Yes |
| 1298 | 1/28/2022 | 21 | Shondrell Campbell - Resp to 1st Set of Int & Req for Prod (Tort case) | M | DPE_ISE_000019 92 - DPE_ISE_000020 12 | Yes |
| 1299 | 2/4/2022 | 22 | Annette Houston - Resp to 1st Set of Int & Req for Prod (Tort case) | M | DPE_ISE_000020 13 - DPE_ISE_000020 34 | Yes |
| 1300 | 2/4/2022 | 22 | Kellie Story - Resp to 1st Set of Int & Req for Prod (Tort case) | M | DPE_ISE_000020 35 - DPE_ISE_000020 56 | Yes |
| 1301 | 2/4/2022 | 21 | Larry Sorapuru, Sr.- Resp to 1st Set of Int & Req for Prod (Tort case) | M | DPE_ISE_000020 78 - DPE_ISE_000020 98 | Yes |
| 1302 | 2/14/2025 | 1 | Google Earth Image 1 | M | | |
| 1303 | 2/14/2025 | 1 | Google Earth Image 2 | M | | |
| 1304 | 2/14/2025 | 1 | Google Earth Image 3 | M | | |
| 1305 | 2/14/2025 | 1 | Google Earth Image 4 | M | | |

| Ex. No. | Date | Pages | Description | Expect to Use/May Use (US) | Bates Range | Contains Sensitive Info |
|---|---|---|---|---|---|---|
| 1306 | 2/14/2025 | 1 | Figure 1 - Age cohorts of residents living within 2.5-Miles of Denka Facility, 2023 ACS (Supplemental Declaration) | E | | |
| 1307 | 2/14/2025 | 1 | Figure 2 - Age cohorts of residents living in tracts 708 and 709, 2023 ACS (Updated Figure 9A from Original Declaration) | E | | |
| 1308 | 2/15/2025 | 1 | Denka - Dr Nyesha Black_Supplemental Declaration Population Analysis_updatedFeb15th | M | | |
| 1309 | 2/15/2025 | 1 | Table 1 - Estimated population in the 2.5 mile buffers surrounding Denka Facility by method | M | | |
| 1310 | 2/15/2025 | 1 | Table 2 - Estimated Population surrounding Denka Facility, by Census data and buffer zone - updated ACS data | M | | |
| 1311 | 2/15/2025 | 1 | Table 3 - Estimated population for 0.5 to 1.5 mile buffer surrounding Denka Facility by tract block group and data source_2022 and 2023 ACS | M | | |
| 1312 | 2/15/2025 | 1 | Table 4 - Estimated population for 2 mile buffer surrounding Denka Facility by tract block group and data source_2022 and 2023 ACS | M | | |
| 1313 | 2/15/2025 | 1 | Table 5 - Estimated population for 2.5 mile buffer surrounding Denka Facility by tract block group and data source_2022 and 2023 ACS | M | | |
| 1314 | 2/15/2025 | 1 | Table 6 - Total population and housing units for 2.5 mile buffer by tract block group and data source_Updated ACS | M | | |
| 1315 | 2/10/2025 | 1 | Table 7 - Table showing Age Cohorts by Census Tracts (with updated ACS data) | M | | |

| Ex. No. | Date | Pages | Description | Expect to Use/May Use (US) | Bates Range | Contains Sensitive Info |
|---------|------|-------|-------------|----------------------------|-------------|-------------------------|
| 1316 | 2/14/2025 | 1 | Table 8 - Demographic profiles of individuals living near the Denka Facility | M | | Yes |
| 1317 | 2/14/2025 | 1 | Table 9 - Length of Time Living Within 2.5-Miles of the Denka Facility | E | | Yes |
| 1318 | 2/14/2025 | 2 | 1006 Summary of Denka Production Data (2024-2020) | E | | |
| 1319 | 1/8/2024 | 162 | Denka Performance Elastomer LLC - FLM Submission No. 26 - Transmittal Letter, spreadsheet of fenceline monitoring data, and Beacon Environmental Certificates of Analysis and Analytical Reports | M | | |
| 1320 | 5/16/2024 | 366 | New Source Performance Standards for the Synthetic Organic Chemical Manufacturing Industry and National Emission Standards for Hazardous Air Pollutants for the Synthetic Organic Chemical Manufacturing Industry and Group I & II Polymers and Resins Industry, Final Rule | M | | |
| 1321 | 1/13/2025 | 6 | Declaration of Letitia Taylor | M | | |
| 1322 | 1/13/2025 | 8 | Declaration of Robert Taylor | M | | |