**EXHIBIT B**

**Exhibits DPE May Offer if the Need Arises**

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|---|---|---|---|
| 1 | [NONE] | | Safety Digest: CSB Investigations of Incidents |
| 2 | [NONE] | | TAR Dates and Safety Incidents |
| 3 | [NONE] | | DPE Fall TAR 2023 Costs |
| 4 | DPE_ISE_MUNDT00002291 | 6/11/1953 | Observation and Experiment (A. Bradford Hill) (June 11, 1953) |
| 5 | EPA_0247008 | 4/25/1975 | Walk-through Survey of E.I. du Pont de Nemours and Company, Inc. Louisville, Kentucky (April 25, 1975) |
| 6 | DPE_ISE_MARSH00001263 | 3/1/1976 | Pitfalls in Epidemiological Research An Examination of Asbestos Literature (Enterline) (March 1976) |
| 7 | DPE_ISE_MARSH00003155 | 1978 | Mortality of Workers Exposed to Chloroprene (Sidney Pell) (Jan. 1978) |
| 8 | DPE_ISE_LUMPKIN00002882 | 1/16/1979 | Mutagenicity of vinyl chloride, vinylidene chloride and chloroprene in V79 Chinese hamster cells (Drevon and Kuroki) (Jan. 16, 1979) |
| 9 | EPA_0028925 | 6/1/1982 | NIOSH Mortality Analysis of Workers Exposed to Chloroprene (June 1982) |
| 10 | EPA_1983645 | 6/1/1982 | Leet & Selevan Mortality Analysis of Workers Exposed to Chloroprene |
| 11 | DPE_ISE_MARSH00002320 | 6/1/1982 | Mortality Analysis of Workers Exposed to Chloroprene (National Inst. for Occupational Safety and Health) (June 1982) |
| 12 | DPE_ISE_GENTRY00000410 | 8/8/1983 | Drug Metabolism in Man and Its Relationship to That in Three Rodent Species: Monooxygenase, Epoxide Hydrolase, and Glutathione S-Transferase Activities in Subcellular Fractions of Lung and Liver (Lorenz, et al.) (Aug. 8, 1983) |
| 13 | EPA_0160587 | 10/18/1983 | Standards of Performance for New Stationary Sources; SOCMI; Equipment Leaks of VOC Final Rule, 40 CFR Part 60 |
| 14 | EPA_0247085 | 4/1/1984 | NIOSH Investigation Summary (McGlothlin, et al.) (April 1984) |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|---|---|---|---|
| 15 | EPA_1638078 | 6/1/1984 | Assessment of Technologies for Determining Cancer Risks from the Environment (1981) |
| 16 | EPA_0049220 | 8/1/1985 | EPA Summary Overview of Health Effects Associated with Chloroprene: Health Issue Assessment |
| 17 | DPE_ISE_MUNDT00003275 | 1986 | Improving Validity Choice of Comparison Groups (Rothman) |
| 18 | EPA_0061656 | 9/24/1986 | EPA Guidelines for the Health Risk Assessment of Chemical Mixtures |
| 19 | DPE_ISE_MUNDT00002286 | 1987 | Epidemiology in Medicine (Hennekens, Buring, Mayrent) |
| 20 | DPE_ISE_MUNDT00000332 | 1987 | Statistical Methods in Cancer Research: Volume II - The Design and Analysis of Cohort Studies (International Agency for Research on Cancer) (Breslow & Day) |
| 21 | DPE_ISE_MUNDT00000799 | 1987 | British Journal of Industrial Medicine 1987- Some Observations on the Healthy Worker Effect (Carpenter) |
| 22 | DPE_ISE_LUMPKIN00002898 | 1988 | The cytogenetic evaluation of in vivo genotoxic and cytotoxic activity using rodent somatic cells (Raymond Tice) (1988) |
| 23 | DPE_ISE_MARSH00002370 | 2/21/1989 | Epidemiologic Study of Cancer Mortality Among Chloroprene Workers (Li et al.) (1989) |
| 24 | DPE_ISE_LUMPKIN00002892 | 1990 | Results of NTP-Sponsored Mouse Cytogenetic Studies on 1,3-Butadiene, Isoprene, and Chloroprene (Michael D. Shelby) (1990) |
| 25 | [NONE] | 10/1/1990 | New Source Review Workshop Manual (Oct. 1990) |
| 26 | DPE_ISE_LUMPKIN00005225 | 9/1/1991 | California EPA's Study of Children's Activity Patterns Final Report (Sept. 1991) |
| 27 | DPE_ISE_CASAREZ00006377 | 11/1/1993 | Protective Coatings Standard Engineering Specifications |
| 28 | EPA_0279926 | 1994 | NRC Committee on Risk Assessment of Hazardous Air Pollutants (1994) |
| 29 | EPA_1585455 | 1/4/1994 | The Potential of the Hydrocarbon Breath Test as a Measure of Lipid Peroxidation (Kneepkens, et al.) (Jan. 4, 1994) |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|---|---|---|---|
| 30 | DPE_ISE_MARSH00001270 | 8/1/1994 | EPA Guidelines for Statistical Analysis of Occupational Exposure Data (Aug. 1994) |
| 31 | EPA_0000221 | 9/16/1997 | HON Notification of Completion Chloroprene Unit (Sept. 16, 1997) |
| 32 | EPA_0028143 | 10/31/1997 | National Toxicology Program (NTP) Report on Carcinogens Background Documents for Chloroprene |
| 33 | DPE_ISE_MOORE00000419 | 11/17/1997 | Safety Data Sheet - Diisobutylene Nitrosate Inhibitor |
| 34 | DPE_ISE_MARSH00000458 | 2/23/1998 | Cancer mortality among Moscow shoe workers exposed to chloroprene (Bulbulyan, et al.) (1998) |
| 35 | DPE_ISE_CASAREZ00006349 | 4/2/1998 | Protective Coatings Guide Specification No. 10333 |
| 36 | DPE_ISE_MARSH00000465 | 6/1/1998 | The U.S. EPA Conference on Preventable Causes of Cancer in Children: A Research Agenda (Carroquino, et al.) (June 1998) |
| 37 | EPA_0027140 | 10/5/1998 | Cancer Incidence and Mortality in a Cohort of Chloroprene Workers from Armenia (Bulbulyan, et al.) (1999) |
| 38 | DPE_ISE_LUMPKIN00002841 | 10/21/1998 | High frequency of codon 61 K-ras A–T transversions in lung and Harderian gland neoplasms of B6C3F1 mice exposed to chloroprene (2-chloro-1,3-butadiene) for 2 years, and comparisons with the structurally related chemicals of isoprene and 1,3-butadiene (Oct. 21, 1998) |
| 39 | DPE_ISE_FARSTAD00002600 | 1999 | EPA Compendium of Methods for the Determination of Toxic Organic Compounds in Ambient Air |
| 40 | DPE_ISE_BLYE00000608 | 1999 | Compendium of Methods for the Determination of Toxic Organic Compounds in Ambient Air |
| 41 | DPE_ISE_MUNDT00002443 | 1999 | A review of the healthy worker effect in occupational epidemiology (Li, Sung) |
| 42 | DPE_ISE_MARSH00003214 | 5/15/2000 | Bias in the Evaluation of Low-Magnitude Associations: An Empirical Perspective (Shapiro) |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|---|---|---|---|
| 43 | DPE_ISE_MARSH00003168 | 2001 | Butadiene, Isoprene, and Chloroprene: Reviews by the IARC Monographs Programme, Outstanding Issues, and Research Priorities in Epidemiology (Rice, Boffetta) (2001) |
| 44 | DPE_ISE_MARSH00000541 | 2001 | A Cohort Study of Workers Exposed to Chloroprene in the Department of Isere, France (Colonna & Laydevant) (2001) |
| 45 | DPE_ISE_MARSH00003129 | 2001 | Reevaluation of Lung Cancer Risk in the Acrylonitrile Cohort Study of the National Cancer Institute and the National Institute for Occupational Safety and Health (Marsh, et al.) (2001) |
| 46 | DPE_ISE_MARSH00003481 | 2001 | Cohort Studies of Chloroprene-Exposed Workers in Russia (Zaridze et al.) (2001) |
| 47 | DPE_ISE_LUMPKIN00002830 | 2001 | In vitro genotoxicity testing of (1-chloroethenyl) oxirane, a metabolite of beta-chloroprene (Himmelstein, et al.) (2001) |
| 48 | [NONE] | 2001 | Environmental Justice Analysis: Theories, Methods, and Practice (Feng Liu) (2001) |
| 49 | DPE_ISE_MARSH00001785 | 1/19/2001 | Federal Register (Vol. 66, No. 13, Jan. 19, 2001) |
| 50 | DPE_ISE_CASAREZ00005856 | 3/15/2001 | Regenerative Thermal Oxidizer General Process Description |
| 51 | DPE_ISE_MARSH00003184 | 4/19/2001 | Fine Particulate Air Pollution and Mortality in 20 U.S. Cities (Sarnat et al.) (2001). |
| 52 | DPE_ISE_MOORE00000376 | 6/15/2001 | Safety Data Sheet - CD Brine |
| 53 | DPE_ISE_GENTRY00000389 | 7/10/2001 | In Vitro Metabolism of Chloroprene: Species Differences, Epoxide Stereochemistry and De-chlorination Pathway (Cottrell, et al.) (July 10, 2001) |
| 54 | DPE_ISE_GENTRY00002064 | 12/13/2001 | Gender differences in the naphthalene metabolism and naphthalene-induced acute lung injury (Laura S. Van Winkle, et al.) (2002) |
| 55 | EPA_0058752 | 12/20/2001 | EPA - NATA - Evaluating the National-Scale Air Toxics Assessment 1996 Data. |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|---|---|---|---|
| 56 | DPE_ISE_STERN00000090 | 2002 | Mussatti and Vatavuk, Cost Estimation Concepts and Methodology (Jan. 2002). |
| 57 | EPA_0478703 | 7/30/2002 | Site Remediation Proposed Rule, 40 CFR Part 63 |
| 58 | DPE_ISE_CASAREZ00014482 | 7/31/2002 | PSM Manual - Hazards Evaluation Worksheet. |
| 59 | DPE_ISE_LUMPKIN00002766 | 10/1/2002 | Guidelines for Ensuring and Maximizing the Quality, Objectivity, Utility, and Integrity, of Information Disseminated by the EPA |
| 60 | EPA_0085016 | 11/5/2002 | IRIS Health Assessment for 1,3-Butadiene Octanoate. |
| 61 | EPA_0058077 | 12/1/2002 | EPA's Review of the Reference Dose and Reference Concentration Processes |
| 62 | EPA_0084973 | 4/17/2003 | IRIS Health Assessment for Benzene |
| 63 | EPA_0085041 | 5/1/2003 | EPA Toxicological Review of Acrolein |
| 64 | EPA_0279870 | 5/28/2003 | Detoxication Pathways Involving Glutathione and Epoxide Hydrolase in the in Vitro Metabolism of Chloroprene (Munter, et al.) (May 28, 2003) |
| 65 | DPE_ISE_MARSH00000472 | 2004 | Research Methods in Occupational Epidemiology (Checkoway, Pearce, Kriebel). |
| 66 | EPA_0027595 | 1/26/2004 | Kinetic Modeling of Chloroprene Metabolism: I. In vitro Rates in Liver and Lung Tissue Fractions from Mice, Rats, Hamsters, and Humans (Himmelstein, et al.) (Jan. 26, 2004) |
| 67 | EPA_0030385 | 4/1/2004 | Cancer Disparities by Race/Ethnicity and Socioeconomic Status (Ward, et al.) (Galleri) (2004) |
| 68 | EPA_0478260 | 4/20/2004 | Proposed Standards for Hazardous Air Pollutants for Hazardous Waste Combustors Proposed Rule, 40 CFR Parts 63, 264, et al. |
| 69 | DPE_ISE_MARSH00003049 | 6/19/2004 | Reevaluation of Mortality Risks from Leukemia in the Formaldehyde Cohort Study of the National Cancer Institute (Marsh and Youk) (2004) |
| 70 | DPE_ISE_FARSTAD00001439 | 10/26/2004 | AERMOD: A Dispersion Model for Industrial Source Applications. Part II: Model Performance against 17 Field Study Databases (Perry, et al.) (2004). |
| 71 | DPE_ISE_STERN00000010 | 2/2/2005 | AACE International Cost Estimate Classification System (Feb. 2, 2005) |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|---|---|---|---|
| 72 | DPE_ISE_MUNDT00002298 | 2006 | IARC Monographs on the Evaluation of Carcinogenic Risks to Humans (2006) |
| 73 | [NONE] | 5/4/2006 | Scientific Committee on Health and Environmental Risks Opinion on Risk Assessment Report on Nickel (May 4, 2006) |
| 74 | DPE_ISE_GENTRY00000435 | 6/3/2006 | The metabolism and molecular toxicology of chloroprene (Munter, et al.) (June 3, 2006) |
| 75 | DPE_ISE_FARSTAD00001405 | 8/1/2006 | LDEQ Air Quality Modeling Procedures |
| 76 | DPE_ISE_MARSH00003084 | 8/11/2006 | Mortality Patterns Among Industrial Workers Exposed to Chloroprene and Other Substances: I. General Mortality Patterns (Marsh, et al.) (2006) |
| 77 | DPE_ISE_MARSH00003100 | 8/12/2006 | Mortality patterns among industrial workers exposed to chloroprene and other substances, II. Mortality in relation to exposure (Gary M. Marsh, et al.) (2006) |
| 78 | DPE_ISE_MARSH00002131 | 8/22/2006 | Chemical Process Based Reconstruction of Exposures for an Epidemiological Study: I. Theoretical and Methodological Issues (Esmen, et al.) (Aug. 22, 2006) |
| 79 | DPE_ISE_MARSH00002141 | 8/22/2006 | Chemical Process- Based Reconstruction of Exposures for an Epidemiological Study; Part II (Esmen et al.) (2007) |
| 80 | DPE_ISE_MARSH00002154 | 8/22/2006 | Classification of Worker Exposures (Esmen et al.) (2007) |
| 81 | DPE_ISE_MARSH00002284 | 9/16/2006 | Chemical Process Based Reconstruction of Exposures for an Epidemiological Study: III. Analysis of Industrial Hygiene Samples (Hall, et al.) (Sept. 16, 2006) |
| 82 | EPA_0383546 | 10/1/2006 | Guidance for Setting Occupational Exposure Limits |
| 83 | DPE_ISE_CASAREZ00006554 | 11/1/2006 | Process Industry Practices Structural - Granting Fabrication Details (Nov. 2006) |
| 84 | DPE_ISE_GENTRY00000304 | 2/15/2007 | Reverse transcriptase-PCR quantification of mRNA levels from cytochrome families in 22 different human tissues (2007) |
| 85 | DPE_ISE_MOORE00000328 | 5/4/2007 | Safety Data Sheet - 1-Butene, 3,4 Dichloro |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|---|---|---|---|
| 86 | EPA_0027618 | 6/12/2007 | IARC Monographs on the Evaluation of Carcinogenic Risks to Humans, Volume 97 |
| 87 | DPE_ISE_MUNDT00002207 | 7/5/2007 | The impact of residual and unmeasured confounding in epidemiological studies: a simulation study (Fewell, Smith, Sterne) (2005, pub. 2007) |
| 88 | EPA_0081499 | 8/1/2007 | Toxicological Profile for Acrolein |
| 89 | DPE_ISE_LUMPKIN00002974 | 9/1/2007 | EPA's Framework for Determining a Mutagenic Mode of Action for Carcinogenicity Using EPA's 2005 Cancer Guidelines and Supplemental Guidance for Assessing Susceptibility from Early-Life Exposure to Carcinogens (Sept. 2007) |
| 90 | DPE_ISE_MARSH00002250 | 2008 | Modern Epidemiology (Rothman, Greenland, Lash) |
| 91 | DPE_ISE_MARSH00003221 | 2008 | Causation, Bias and Confounding: A Hitchhiker's Guide to the Epidemiological Galaxy - Part II (Shapiro) (2008) |
| 92 | DPE_ISE_MARSH00003553 | 2008 | AIHA Guideline on Occupational Exposure Reconstruction (2008) |
| 93 | DPE_ISE_MUNDT00003356 | 4/4/2008 | Comparison of Aspects of Smoking among the Four Histological Types of Lung Cancer (Kenfield, et al.) (Apr. 4, 2008) |
| 94 | EPA_0557311 | 11/4/2008 | Determination of Microsome and Hepatocyte Scaling Factors for In Viro/In Vivo Extrapolation in the Rat and Dog (Smith, et al.) (2008) |
| 95 | EPA_0027335 | 11/12/2008 | Impact of Socioeconomic Status on Cancer Incidence and Stage at Diagnosis: Selected Findings from the Surveillance, Epidemiology, and End Results: National Longitudinal Mortality Study (Clegg, Reichman, Miller, Hankey, Singh, Dan Lin, goodman, Lynch, Schwartz, Chen, Bernstein, Gomez, Graff, Lin, Johnson, Edwards) |
| 96 | EPA_0029727 | 2009 | NIH Report on Carcinogens - Chloroprene (14th ed.) |
| 97 | DPE_ISE_MARSH00000388 | 2009 | Mathematical Models for Estimating Occupational Exposure to Chemicals (Keil, et al.) (2nd ed) |
| 98 | DPE_ISE_MARSH00000439 | 2009 | Epidemiological Evidence for Chloroprene Carcinogenicity: Review of Study Quality and tis Application to Risk Assessment (Bukowski) (2009) |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|---|---|---|---|
| 99 | EPA_0248652 | 9/15/2009 | Versar September 2009 Progress Report |
| 100 | EPA_0205208 | 9/29/2009 | Table - Incidences of Nonneoplastic Lesions of the Olfactory Epithelium in Rats in the 2-Year Inhalation Study of Chloroprene |
| 101 | EPA_0265228 | 9/29/2009 | Email from David Bottimore to Allen Davis regarding Update on Chloroprene Reviewers |
| 102 | EPA_0266486 | 1/4/2010 | National Center for Environmental Assessment's Applying Systematic Review Under Stakeholder Pressure: The Chloroprene Example PowerPoint (Davis, et al.) |
| 103 | EPA_0266531 | 1/4/2010 | National Center for Environmental Assessment's Draft Applying Systematic Review Under Stakeholder Pressure: The Chloroprene Example PowerPoint (Davis, et al.) |
| 104 | EPA_0052758 | 1/21/2010 | Letter from DuPont to the EPA re Chloroprene External Peer Review Panel |
| 105 | EPA_1833598 | 2/20/2010 | Evidence of Health Impacts Potentially Related to Exposure to Air Toxics and Particulate Matter in Cancer Alley (Feb. 20, 2010) |
| 106 | EPA_0153065 | 3/4/2010 | Clean Air Act |
| 107 | DPE_ISE_LUMPKIN00002854 | 3/27/2010 | Measurement of tumor-associated mutations in the nasal mucosa of rats exposed to varying doses of formaldehyde (Meng, et al.) (Mar. 27, 2010) |
| 108 | EPA_0052774 | 3/31/2010 | Study of Chloroprene: In Vitro Rate Constants for Metabolism in Liver, Lung, and Kidney Microsomes (Himmelstein) (March 31, 2010) |
| 109 | EPA_0247113 | 3/31/2010 | Email from Karen Hogan to Allen Davis regarding Chloroprene Response |
| 110 | EPA_0052771 | 4/14/2010 | Letter from DuPont to EPA re Follow-Up Submission of Chloroprene In Vitro Metabolism Report |
| 111 | EPA_0259353 | 5/26/2010 | May 26, 2010, Email from Karen Hogan to Allen Davis re chloroprene. |
| 112 | DPE_ISE_CASAREZ00000180 | 6/21/2010 | Pontchartrain Site Overview Presentation |
| 113 | EPA_0028620 | 6/22/2010 | Does socioeconomic disparity in cancer incidence vary across racial/ethnic groups? (Yin, et al.) (2010) |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|---|---|---|---|
| 114 | EPA_0050251 | 8/25/2010 | NIEHS/NTP Comments on Toxicological Review of Chloroprene |
| 115 | EPA_0248626 | 10/1/2010 | External Peer Review of the Toxicological Review of Chloroprene Human Health Assessment (2010) |
| 116 | EPA_0160847 | 10/21/2010 | National Emissions Standards for Hazardous Air Pollutant Emissions: Hard and Decorative Chromium Electroplating and Chromium Anodizing Tanks; Group I Polymers and Resins; Marine Tank Vessel Loading Operations; Pharmaceuticals Production; The Printing and Publishing Industry; and Steel Pickling - HCI Process Facilities and Hydrochloric Acid Regeneration Plants Proposed Rule, 40 CFR Part 63 |
| 117 | EPA_0081726 | 11/1/2010 | HHS Toxicological Profile for Chlorine (Nov. 2010) |
| 118 | DPE_ISE_LUMPKIN00002847 | 2/7/2011 | CGT to CAT mutant fraction does not increase in nasal respiratory and olfactory epithelia of rats exposed to inhaled naphthalene (Meng, et al.) (2011) |
| 119 | EPA_0160967 | 3/28/2011 | National Emissions Standards for Hazardous Air Pollutant Emissions: Group I Polymers and Resins; Marine Tank Vessel Loading Operations; Pharmaceuticals Production; and The Printing and Publishing Industry - Summary of Public Comments |
| 120 | DPE_ISE_CASAREZ00014066 | 7/22/2011 | Control Switches for Series 8003 |
| 121 | EPA_0061700 | 9/1/2011 | EPA's Exposure Factors Handbook: 2011 Edition |
| 122 | DPE_ISE_GENTRY00000888 | 10/10/2011 | Sex differences in the development of airway epithelial tolerance to naphthalene (Sutherland, et al.) (Oct. 10, 2011) |
| 123 | EPA_0167698 | 12/23/2011 | Commercial and Industrial Solid Waste Incineration Units: Reconsiderations and Proposed Amendments; Non-Hazardous Secondary Materials That Are Solid Waste, Proposed Rule, 40 CFR Parts 60 and 241 |
| 124 | DPE_ISE_BRADLEY00001396 | 1/20/2012 | RTI International memorandum regarding Survey of Control Technology for Storage Vessels and Analysis of Impacts for Storage Vessel Control Options (Jan. 20, 2012) |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|---|---|---|---|
| 125 | DPE_ISE_GENTRY00002370 | 4/4/2012 | Kinetic Modeling of b-chloroprene Metabolism: Probabilistic in vitro-in vivo extrapolation of metabolism in the lung, liver, and kidneys of mice, rats and humans (April 4, 2012) |
| 126 | EPA_1882444 | 4/19/2012 | Kinetic Modeling of Chloroprene Metabolism (Yang, et al.) (2012) |
| 127 | DPE_ISE_GENTRY00001956 | 6/1/2012 | EPA's Benchmark Dose Technical Guidance (June 2012) |
| 128 | DPE_ISE_MARSH00002313 | 8/30/2012 | The Healthy Worker Effect in Cancer Incidence Studies (Jorunn Kirkeleit, et al.) (Aug 30, 2012) |
| 129 | EPA_0081995 | 9/1/2012 | HHS Toxicological Profile for 1,3-Butadiene (Sept. 2012) |
| 130 | EPA_0029839 | 10/22/2012 | Cross-Species Transcriptomic Analysis of Mouse and Rat Lung Exposed to Chloroprene (Thomas, et al.) (Oct. 22, 2012) |
| 131 | DPE_ISE_MARSH00003418 | 11/21/2012 | Prostate Cancer Incidence and Tumor Severity in Georgia: Descriptive Epidemiology, Racial Disparity, and Geographic Trends (Wagner, et al.) (2013) |
| 132 | DPE_ISE_MARSH00002303 | 2013 | The Effect of Primary Organic Particles on Emergency Hospital Admissions among the Elderly in 3 US Cities (Kioumourtzoglou, et al.) (2013) |
| 133 | EPA_1882496 | 2/5/2013 | Excretion of mercapturic acids in human urine after occupational exposure to 2-chloroprene (Eckert, et al.) (Feb. 5, 2013) |
| 134 | DPE_ISE_GENTRY00002537 | 8/25/2013 | Multistage Weibull: Female Mouse Lung Adenoma, carcinoma hemangioma without Liver 3-stage MSW model |
| 135 | DPE_ISE_CASAREZ00013833 | 8/29/2013 | Procedure & Systems Upgrades Scope of Work, Install strainer booth for LPK 3,4,5 |
| 136 | EPA_0163319 | 10/28/2014 | Letter from API to EPA regarding Petroleum Refinery Sector Risk and Technology Review and New Source Performance Standards: Proposed Rule (Oct. 28, 2014) |
| 137 | DPE_ISE_GENTRY00002379 | 12/1/2014 | Molecular signaling network motifs provide a mechanistic basis for cellular threshold responses (Zhang, et al.) (Dec. 2014) |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|---|---|---|---|
| 138 | DPE_ISE_STERN00000001 | 12/11/2014 | Denka Announcement of Acquisition (Dec. 11, 2014) |
| 139 | EPA_2523779 | 2015 | Public Heath Investigation at East St. John Elementary (ESJIE) School (Fall 2015) |
| 140 | DPE_ISE_CASAREZ00014076 | 6/1/2015 | LED Indicating Lamps for Panel Mounting Series 8013 |
| 141 | DPE_ISE_CASAREZ00014057 | 6/8/2015 | Model 3003 Rapid Exchange Purging System |
| 142 | DPE_ISE_GENTRY00000444 | 7/1/2015 | The Endogenous Exposome (Nakamura, et al.) (July 2014) |
| 143 | EPA_0996655 | 8/1/2015 | EPA's 2011 National Emissions Inventory, Technical Support Document (v2) (Aug. 2015) |
| 144 | EPA_0183321 | 8/4/2015 | Draft NATA Update Maps of Area |
| 145 | EPA_0183324 | 8/4/2015 | NATA Update Maps |
| 146 | DPE_ISE_MOORE00000499 | 8/24/2015 | List of Vessels at the Chloroprene Unit and Requirements under the HON |
| 147 | [NONE] | 8/24/2015 | List of Vessels at the Chloroprene Unit, Tank Inventory |
| 148 | EPA_1527700 | 10/1/2015 | EPA Draft Results - Potential Issues PowerPoint |
| 149 | DPE_ISE_GENTRY00000364 | 10/26/2015 | Approaches for characterizing threshold dose-response relationships for DNA-damage pathways involved in carcinogenicity in vivo and micronuclei formation in vitro (Clewell, Andersen) (published Feb. 4, 2016) |
| 150 | DPE_ISE_MOORE00000445 | 11/1/2015 | Safety Data Sheet - Neoprene Liquid Dispersion 654 Polychloroprene |
| 151 | DPE_ISE_00000760 | 11/4/2015 | Attachment X - Exhibit 1(DD) (Capital Projects) |
| 152 | DPE_ISE_STERN00000136 | 11/4/2015 | Denka Announces Completion of Acquisition of DuPont's Chloroprene Rubber Business article (Nov. 4, 2015) |
| 153 | DPE_ISE_00007129 | 11/6/2015 | Schedule 1 to Exhibit E to SLA: Medical Office Access |
| 154 | DPE_ISE_MUNDT00002369 | 11/6/2015 | Ioannidis study, Exposure-wide epidemiology (Nov. 6, 2015) |
| 155 | EPA_0515051 | 12/9/2015 | Cancer Risk by Louisiana Tract |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|---|---|---|---|
| 156 | EPA_0183294 | 12/17/2015 | 2011 Final NATA PowerPoint |
| 157 | DPE_ISE_MUNDT00003280 | 2016 | Compare Disease Rates Among Unexposed to External Populations (Savits and Wellenius). |
| 158 | DPE_ISE_CASAREZ00013405 | 3/18/2016 | Existing 1712 CD Vent Header |
| 159 | DPE_ISE_CASAREZ00013435 | 3/22/2016 | Proposed Poly Kettle Ventilation System |
| 160 | EPA_1732821 | 3/27/2016 | Supplemental Material - Manuscript Title: The Next Generation of Risk Assessment Multiyear Study - Highlights of Findings, Applications to Risk Assessment and Future Directions |
| 161 | DPE_ISE_CASAREZ00013407 | 4/4/2016 | Flammability Tests for 1712 Building Vent Header |
| 162 | EPA_0046371 | 4/12/2016 | DPE LDAR Manual (Apr. 12, 2016) |
| 163 | DPE_ISE_CASAREZ00013432 | 4/27/2016 | Poly Kettle Ventilation Operation |
| 164 | EPA_0441471 | 4/28/2016 | EPA EJSCREEN Report - 0.5 mile ring |
| 165 | EPA_0441474 | 4/28/2016 | EPA EJSCREEN Report - 1.0 mile ring |
| 166 | EPA_0441477 | 4/28/2016 | EPA EJSCREEN Report - 3.0 mile ring |
| 167 | EPA_1527666 | 5/3/2016 | LaPlace Action Plan DRAFT May 3 2016 |
| 168 | EPA_1989241 | 5/5/2016 | Preliminary Risk-Based Concentration Value memo from K. Rimer to F. Verhalen (May 5, 2016) |
| 169 | EPA_0825985 | 5/13/2016 | Chloroprene: Health-Based Considerations for Ambient Monitoring Data Memo from K. Rimer to F. Verhalen (May 13, 2016) |
| 170 | EPA_0825975 | 5/16/2016 | Letter from Robert E. Holden to Dr. Chuck Carr Brown, re Denka Performance Elastomer LLC, Pontchartrain Facility |
| 171 | EPA_1977164 | 5/18/2016 | EPA emails re Allen Paper (May 18, 2016) |
| 172 | EPA_1759348 | 5/19/2016 | EPA email chain re Article from Center for Public Integrity (May 19, 2016) |
| 173 | EPA_1277060 | 5/24/2016 | Emails from Kelly Rimer re FW: Materials related to our conversation. Email from John Vandenberg to Allen Davis, Samantha Jones, and Louis D'Amico, re Chloroprene materials - time sensitive |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|---|---|---|---|
| 174 | EPA_0028923 | 5/25/2016 | Memorandum re EPA's Integrated Risk Information System (IRIS) Assessment of Chloroprene |
| 175 | EPA_0825989 | 5/25/2016 | Chloroprene Background Information EPA's Integrated Risk Information System (IRIS) Program |
| 176 | EPA_1733499 | 5/25/2016 | Email from J. Vandenberg, EPA, to EPA members re Chloroprene Background Info |
| 177 | EPA_0441360 | 6/1/2016 | LaPlace Action Plan |
| 178 | DPE_ISE_00003621 | 6/13/2016 | Run Log Denka Chloroprene Modeling |
| 179 | DPE_ISE_00004039 | 6/14/2016 | Summary of Modeled Concentrations |
| 180 | DPE_ISE_CASAREZ00014119 | 6/23/2016 | Instrument Cable Cutsheet |
| 181 | EPA_1287570 | 6/29/2016 | Email chain between J. Vandenberg and Allen Davis re chloroprene biomaterial (June 29, 2016) |
| 182 | EPA_1286754 | 6/30/2016 | Email from John Vandenberg to Louis D'Amico and Marieka Boyd, re other late items for ncea weekly |
| 183 | EPA_1255328 | 7/1/2016 | Emails between Steve Thompson to Jeff Lewis, re FW: Community meeting in LaPlace, LA to discuss chloroprene risks from Denka (formerly Dupont) |
| 184 | EPA_1289223 | 7/5/2016 | July 5, 2016, Email from Kelly Rimer, to John Vandenberg, Alison Davis, Darcie Smith and Allen Davis, re Please review ASAP |
| 185 | EPA_1279533 | 7/6/2016 | J. Vandenberg forwarding email to Allen Davis re chloroprene modeling (July 6, 2016) |
| 186 | EPA_0895704 | 7/7/2016 | Draft Agenda LDEQ/EPA Public Informational Community Meeting |
| 187 | EPA_1740800 | 7/7/2016 | Allen Davis email to J. Vandenberg re IARC |
| 188 | EPA_0112565 | 7/7/2016 | Denka Community Meeting Draft Agenda revised June 24, 2016 |
| 189 | EPA_1989362 | 7/8/2016 | EPA Memorandum to Cynthia Giles, Janet McCabe, and Ron Curry, re Office of Inspector General Hotline Complaint 2016-0252 |
| 190 | EPA_1284634 | 7/14/2016 | Emails between John Vandenberg, Vincent Cogliano, and Ken Mundt, re FW: Request for a meeting to discuss IRIS IUR for chloroprene |
| 191 | EPA_0479874 | 7/14/2016 | Denka RCRA Permit (July 14, 2016) |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|-------|----------|--------------------|--------------------------|
| 192 | EPA_0825936 | 7/15/2016 | Notes from Call with Art Diem (OAQPS) |
| 193 | DPE_ISE_00003782 | 7/23/2016 | Summary of Impacts |
| 194 | EPA_1277098 | 7/25/2016 | July 25, 2016, Email from Allen Davis to John Vandenberg re Conversation with Davis, Allen |
| 195 | EPA_0181175 | 8/1/2016 | Region 6 Executive Summary, Topic: Office of Inspector General Complaint - LaPlace, LA Chloroprene Concerns |
| 196 | DPE_ISE_MOORE00000022 | 8/1/2016 | Safety Data Sheet - Neoprene Polychloroprene |
| 197 | EPA_1271369 | 8/9/2016 | Presentation on Updating EPA's 2010 Toxicity Assessment of Chloroprene |
| 198 | EPA_1277059 | 8/9/2016 | Email from Doug McKinney to John Vandenberg re Chloroprene Issue in Louisiana (Aug. 9, 2016) |
| 199 | EPA_0027449 | 8/9/2016 | Ramboll: The IRIS Review Process - Chloroprene and the Criticality of Good Science |
| 200 | EPA_1717049 | 8/9/2016 | Presentation on DPE and Chloroprene Levels |
| 201 | EPA_2322088 | 8/9/2016 | Email from S. Schulman to D. Au and D. Hurlbut, cc: E. Nottingham and R. Helmich, re Denka update |
| 202 | DPE_ISE_CASAREZ00013436 | 8/10/2016 | Poly Kettle Vacuum Venting |
| 203 | EPA_0048958 | 8/11/2016 | Updating EPA's 2010 Toxicity Assessment of Chloroprene |
| 204 | EPA_1271366 | 8/11/2016 | EPA Summary of Meeting w/ Ramboll (Aug. 11, 2016) |
| 205 | EPA_1290056 | 8/11/2016 | Email from M. Wright to J. Vandenberg re Summary: Meeting with Ken Mundt and Robinan Gentry (Ramboll) re chloroprene IRIS assessment/Denka |
| 206 | EPA_1828843 | 8/11/2016 | EPA emails about Ramboll Presentation and Meeting re Chloroprene IRIS Assessment |
| 207 | EPA_1658621 | 8/12/2016 | Memo Response to Office of Inspector General, General Hotline Complaint |
| 208 | EPA_1882475 | 8/15/2016 | Kinetic Modeling of Chloroprene Metabolism: Probabilistic in vitro-in vivo Extrapolation of Metabolism in the Lung, Liver, and Kidneys of Mice, Rats and Humans (Yang, et al.) |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|---|---|---|---|
| 209 | EPA_1719249 | 8/18/2016 | EPA Memorandum to Clay M. Brown, re Response to Office of Inspector General, General Hotline Complaint 2016-0252 |
| 210 | EPA_1828901 | 8/18/2016 | Signed EPA Memorandum to Clay M. Brown, re Response to Office of Inspector General, General Hotline Complaint 2016-0252 |
| 211 | EPA_0794239 | 8/19/2016 | Email from Jorge Lavastida to James Leathers, re Response to 7/28/16 EPA Request of DPE (RTO) |
| 212 | EPA_1662412 | 8/19/2016 | EPA's Memorandum regarding Response to Office of Inspector General, General Hotline Complaint (Aug. 19, 2016) |
| 213 | EPA_0895874 | 8/24/2016 | Draft Potential Actions for Reducing Chloroprene Emissions at the DPE Facility |
| 214 | EPA_0895659 | 8/29/2016 | Call summary with LDEQ and Denka |
| 215 | EPA_1277607 | 8/31/2016 | Email from John Vandenberg to Marieka Boyd and Louis D'Amico re weekly report (Aug. 31, 2016) |
| 216 | EPA_0001828 | 9/15/2016 | Monitoring Submittal (Sept. 15, 2016) |
| 217 | EPA_1741145 | 9/16/2016 | Emails between Allen Davis and John Wilhelmi, re Discussion regarding OECA enforcement |
| 218 | EPA_0703553 | 9/22/2016 | RFC Derivations for Chloroprene and Dioxane |
| 219 | EPA_1852097 | 9/23/2016 | Calculations - Baseline Residential 70 year cancer risk |
| 220 | EPA_1289185 | 9/28/2016 | September 28, 2016, Email from Ines Pagan to John Vandenberg, cc'd to Vincent Cogliano and Samantha Jones, re OAQPS question - Vince/Sam please note |
| 221 | EPA_1256382 | 10/7/2016 | B. Holden Liskow letter to LDEQ re DPE emission reductions (Oct. 7, 2016) |
| 222 | EPA_0000812 | 10/18/2016 | DPE LDAR Procedure |
| 223 | EPA_0461648 | 10/20/2016 | Denka CD Emissions Reduction Program PowerPoint (Oct 20, 2016) |
| 224 | EPA_2353221 | 10/20/2016 | DPE Presentation CD Emissions Reduction Program |
| 225 | DPE_ISE_CASAREZ00000236 | 10/20/2016 | Presentation on DPE's CD Emissions Reduction Program |
| 226 | DPE_ISE_CASAREZ00013418 | 10/24/2016 | Process Scope for CD Refining Column Vent |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|-------|----------|--------------------|--------------------------|
| 227 | EPA_0463279 | 10/27/2016 | State Transition Paper Compliance Assurance and Enforcement Division |
| 228 | DPE_ISE_MUNDT00000316 | 11/3/2016 | Bogen study, Linear-No-Threshold Default Assumptions (Nov. 3, 2016) |
| 229 | DPE_ISE_CASAREZ00013406 | 11/4/2016 | Proposed 1712 CD Vent Header System |
| 230 | DPE_ISE_CASAREZ00013443 | 11/8/2016 | Proposed Poly Kettle Vent Condenser |
| 231 | DPE_ISE_CASAREZ00013417 | 11/9/2016 | CD Refining Column Vacuum Pump & Vent Condenser |
| 232 | DPE_ISE_CASAREZ00013409 | 11/21/2016 | Process Scope for 2 MM lb Crude CD Storage Tank |
| 233 | DPE_ISE_CASAREZ00013415 | 11/21/2016 | CD Refining Vent to RTO |
| 234 | DPE_ISE_CASAREZ00013429 | 11/21/2016 | Inhibitor Mix Tank Process Scope |
| 235 | DPE_ISE_CASAREZ00013430 | 11/21/2016 | Inhibitor Mix Tank Vent System |
| 236 | DPE_ISE_MARSH00003255 | 11/22/2016 | Epidemiology of Testicular Cancer in Oklahoma and the United States (Smith et al.) (2016) |
| 237 | DPE_ISE_CASAREZ00013413 | 11/22/2016 | Proposed CD Refining Vacuum Pump & Vent Condenser |
| 238 | DPE_ISE_CASAREZ00013440 | 11/23/2016 | Lower Explosive Limit Calculations of Poly Settle Vent Condenser |
| 239 | DPE_ISE_CASAREZ00013441 | 11/23/2016 | Poly Kettle Vent Condenser to RTO |
| 240 | DPE_ISE_CASAREZ00013401 | 11/24/2016 | Scope for CD Storages Building |
| 241 | DPE_ISE_CASAREZ00013448 | 11/25/2016 | Polymer Building Roof Ventilation Fan Systems |
| 242 | DPE_ISE_CASAREZ00013467 | 11/25/2016 | Strippers Vent Condenser |
| 243 | DPE_ISE_CASAREZ00013426 | 11/28/2016 | Emulsion Storage Tank Vents |
| 244 | DPE_ISE_CASAREZ00013431 | 11/28/2016 | Omi Plant PK Ventilation Sampling |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|---|---|---|---|
| 245 | DPE_ISE_CASAREZ00013455 | 11/28/2016 | CD Recovery from Poly Strippers Aqueous Condensate |
| 246 | EPA_2259028 | 11/29/2016 | FDA's Use of PBPK Modeling to Support Dose Response Analysis and Biomonitoring (Dr. Yuching Yang) (Nov. 29, 2016) |
| 247 | DPE_ISE_CASAREZ00013470 | 11/29/2016 | Vent Headers Flow to RTO Unit |
| 248 | [NONE] | 12/13/2016 | DEQ Secretary Dr. Chuck Brown at St. John the Baptist Council Meeting on Dec. 13. 2016 |
| 249 | EPA_1277027 | 12/23/2016 | Email from David Gray to Kelly Rimer, John Vandenberg, and others, re BR Advocate - LaPlace plant agrees to reduce emissions by 85 percent after study shows chemical a 'likely' carcinogenic |
| 250 | EPA_1277031 | 12/23/2016 | Front page of BR Advocate, titled: Plant in LaPlace agrees to try to reduce emissions |
| 251 | DPE_ISE_CASAREZ00006521 | 2017 | PIP - Fixed Ladders and Cages Fabrication Details |
| 252 | DPE_ISE_CASAREZ00006538 | 2017 | PIP - Details for Angle Railings for Walking and Working Surfaces |
| 253 | DPE_ISE_CASAREZ00006567 | 2017 | Pip - Fixed Industrial Stairs |
| 254 | [NONE] | 1/6/2017 | (Doc. 9-15) 2017 LDEQ Consent Order, attached as Exhibit M to Motion for Preliminary Injunction by US |
| 255 | [NONE] | 1/8/2017 | EPA NATA Frequent Questions |
| 256 | DPE_ISE_FARSTAD00001171 | 1/17/2017 | Federal Register 40 CFR Part 51 Revisions to the Guideline on Air Quality Models |
| 257 | DPE_ISE_MUNDT00000304 | 1/21/2017 | Bevan & Harrison Regulatory Toxicology Pharmacology (2017) |
| 258 | DPE_ISE_CASAREZ00013751 | 1/24/2017 | Change Approval Form - Install strainer booth for LPK 3,4,5 |
| 259 | DPE_ISE_CASAREZ00013795 | 2/6/2017 | COD Design Safety Checklist |
| 260 | DPE_ISE_CASAREZ00014041 | 2/6/2017 | Interposing Relay Cutsheet - Relay Module - PLC-RSC-120UC/21 - 2966197 |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|---|---|---|---|
| 261 | DPE_ISE_CASAREZ00014080 | 2/6/2017 | Instrument Data Sheet - 962-7DA0-030 with 9A2-A11A-024 |
| 262 | DPE_ISE_CASAREZ00014054 | 2/20/2017 | Catalog - End Clamp - E/UK - 1201442 |
| 263 | DPE_ISE_CASAREZ00005954 | 2/22/2017 | Vendor Data Requirement List - RTO Design |
| 264 | DPE_ISE_CASAREZ00013845 | 3/1/2017 | Structural MTO |
| 265 | DPE_ISE_CASAREZ00013815 | 3/20/2017 | Construction Scope of Work - Install Strainer Booth for LPK 3, 4 & 5 |
| 266 | DPE_ISE_CASAREZ00013796 | 4/3/2017 | Hazards Evaluation Spreadsheet - Install Strainer Booth for LPK 3, 4 & 5 |
| 267 | DPE_ISE_CASAREZ00014072 | 4/3/2017 | Solenoid Valve Cutsheet - Part No. EF8262H114MBAC120/60D |
| 268 | DPE_ISE_CASAREZ00013814 | 4/3/2017 | Hazards Evaluation Worksheet - Install Strainer Booth for LPK 3, 4 & 5 |
| 269 | DPE_ISE_CASAREZ00013835 | 4/6/2017 | Instrumentation Installation QA Checklist |
| 270 | DPE_ISE_GENTRY00002348 | 4/18/2017 | An evaluation of the human relevance of the lung tumors observed in female mice treated with permethrin based on mode of action (Yamada, et al.) (April 18, 2017) |
| 271 | EPA_1714616 | 4/19/2017 | Email from P. Spina to DOJ re preparation for discussion of risk (Apr. 19, 2017) |
| 272 | DPE_ISE_CASAREZ00013810 | 4/19/2017 | Process Safety Request Reference Material |
| 273 | EPA_0895703 | 4/21/2017 | Denka Chronology |
| 274 | DPE_ISE_BRADLEY00001169 | 4/27/2017 | LDEQ permit letter to DPE for Neoprene Unit (Apr. 27, 2017) |
| 275 | DPE_ISE_MARSH00000536 | 4/27/2017 | Statistics Corner- A General Introduction to Adjustment for Multiple Comparisons (Chen, Feng, Yi) |
| 276 | EPA_0050752 | 6/1/2017 | Basis for Requesting Correction of the US Toxicological Review of Chloroprene (Ramboll) (Gentry, et al.) (June 2017) |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|---|---|---|---|
| 277 | DPE_ISE_GENTRY00002571 | 6/1/2017 | DPE's Exhibit 1-6 to Basis for Requesting Correction of the US EPA Toxicological Review of Chloroprene (June 2017) |
| 278 | EPA_1396117 | 6/22/2017 | Presentation titled "Denka: ORD Support" |
| 279 | EPA_2219505 | 6/23/2017 | Email from J. Vandenberg to Bruce Rodan, re Ramboll presentation (June 23, 2017) |
| 280 | DPE_ISE_CASAREZ00000743 | 7/11/2017 | RTO Simplified Schematic |
| 281 | EPA_1410915 | 7/14/2017 | July 14, 2017, Email from John Vandenberg to Multiple Recipients, Attaching Summary of meeting with gov't officials in LA regarding chloroprene emissions from Denka |
| 282 | EPA_1730135 | 7/26/2017 | Email between EPA, re PKWG Meeting on Chloroprene |
| 283 | EPA_1730199 | 7/26/2017 | Email from P. Schlosser regarding PKWG meeting - chloroprene! (July 26, 2017) |
| 284 | EPA_1756944 | 7/31/2017 | Emails between EPA, re Chloroprene SME Meeting |
| 285 | DPE_ISE_CASAREZ00006682 | 8/4/2017 | Fabrication processes diagram |
| 286 | EPA_1730359 | 8/6/2017 | Emails between EPA, re PBPK Analysis on Chloroprene |
| 287 | EPA_2041178 | 8/23/2017 | Emails between P. Schlosser and A. Sasso, re PBPK Model Review |
| 288 | DPE_ISE_CASAREZ00013758 | 8/30/2017 | PSSR - Install Strainer Booth for LPK 3,4,5. |
| 289 | DPE_ISE_CASAREZ00014420 | 9/3/2017 | Detailed HAZOP Recommendations |
| 290 | DPE_ISE_CASAREZ00014429 | 9/3/2017 | Hazards Evaluation Worksheets |
| 291 | [NONE] | 9/7/2017 | LDEQ Letter to EPA, re Air Monitoring around DPE, LDEQ Agency Interest No. 199310 |
| 292 | EPA_0049008 | 9/8/2017 | Letter from Lambert Law Firm enclosing objection to Denka's Request for Correction. |
| 293 | [NONE] | 9/16/2017 | Report/Update on Denka Chloroprene Exposure in Air in St. John the Baptist Parish |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|---|---|---|---|
| 294 | DPE_ISE_CASAREZ00007529 | 9/28/2017 | Solution Make Up Monomer Solution Tank #2 |
| 295 | DPE_ISE_CASAREZ00014373 | 9/29/2017 | Denka RTO PHA Section I - Hazards of Materials |
| 296 | DPE_ISE_CASAREZ00014378 | 9/29/2017 | Denka RTO Section C - PHA Team Membership |
| 297 | DPE_ISE_CASAREZ00014380 | 9/29/2017 | Denka RTO PHA - Section Q Facility Siting |
| 298 | DPE_ISE_CASAREZ00014381 | 9/29/2017 | Denka RTO PHA - Section G Process Technology Changes |
| 299 | DPE_ISE_CASAREZ00014382 | 9/29/2017 | Denka RTO PHA Section M - Review of Process Incidents |
| 300 | DPE_ISE_CASAREZ00014383 | 9/29/2017 | Denka RTO PHA - Section U References |
| 301 | DPE_ISE_CASAREZ00014393 | 9/29/2017 | Denka RTO PHA - Section E Team Training |
| 302 | DPE_ISE_CASAREZ00014394 | 9/29/2017 | Denka RTO PHA Section H - Process Technology Assessment |
| 303 | DPE_ISE_CASAREZ00014396 | 9/29/2017 | Consequences of Failure of Controls - Denka RTO PHA. |
| 304 | DPE_ISE_CASAREZ00014397 | 9/29/2017 | Interlock Evaluation - Layer of Protection Analysis - Denka RTO PHA |
| 305 | DPE_ISE_CASAREZ00014398 | 9/29/2017 | Hazards, Hazardous Events, Lines of Defense - Denka RTO PHA |
| 306 | DPE_ISE_CASAREZ00014400 | 9/29/2017 | Process Equipment & Description - Denka RTO PHA |
| 307 | DPE_ISE_CASAREZ00014401 | 9/29/2017 | Consequence Analysis - Denka RTO PHA |
| 308 | DPE_ISE_CASAREZ00014402 | 9/29/2017 | PHA Meeting Summary - Denka RTO PHA |
| 309 | DPE_ISE_CASAREZ00014403 | 9/29/2017 | Hazards Evaluation Worksheets - Denka RTO PHA |
| 310 | DPE_ISE_CASAREZ00014415 | 9/29/2017 | Inherently Safer Process Options - Denka RTO PHA |
| 311 | DPE_ISE_CASAREZ00014417 | 9/29/2017 | Appendices - Denka RTO PHA |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|---|---|---|---|
| 312 | DPE_ISE_CASAREZ00014428 | 9/29/2017 | Human Factors - Denka RTO PHA |
| 313 | DPE_ISE_CASAREZ00014477 | 9/29/2017 | Communication of Results - Denka RTO PHA |
| 314 | DPE_ISE_CASAREZ00008032 | 10/10/2017 | Denka Maintenance Outline |
| 315 | DPE_ISE_CASAREZ00008033 | 10/11/2017 | Sequence of Operation - 3 Tower TRO with Scrubber |
| 316 | DPE_ISE_CASAREZ00000745 | 10/15/2017 | AC Motor Megger Test Sheet |
| 317 | DPE_ISE_CASAREZ00005781 | 10/17/2017 | DPE PSSR Punchlist & Field Closing Notice |
| 318 | DPE_ISE_CASAREZ00014377 | 10/24/2017 | Layers of Protection Analysis RTO Phase II PHA |
| 319 | DPE_ISE_CASAREZ00014379 | 10/24/2017 | Layers of Protection Analysis RTO Phase II PHA |
| 320 | DPE_ISE_CASAREZ00014395 | 10/24/2017 | Layers of Protection Analysis RTO Phase II PHA |
| 321 | DPE_ISE_CASAREZ00014399 | 10/24/2017 | Layers of Protection Analysis - BPCS -76PV Fails Closed. |
| 322 | DPE_ISE_CASAREZ00014404 | 10/24/2017 | Layers of Protection Analysis - Operator Error - Manual Valve On Water Line Left Closed |
| 323 | DPE_ISE_CASAREZ00014405 | 10/24/2017 | Layers of Protection Analysis - Maintenance Error - Camlock Fittings On Top Lid Of Tank Not Fastened Completely |
| 324 | DPE_ISE_CASAREZ00014416 | 10/24/2017 | Layers of Protection Analysis - Operator error - Any Manual Valve Line No. F2019 on PID N100076 Inadvertently Closed |
| 325 | DPE_ISE_CASAREZ00014418 | 10/24/2017 | Layers of Protection Analysis - Operator Error - F or L Nozzle Manual Valve Inadvertently Left Open |
| 326 | DPE_ISE_CASAREZ00014419 | 10/30/2017 | Layers of Protection Analysis - Scenario Title: RTO Phae II PHA |
| 327 | DPE_ISE_CASAREZ00005659 | 11/1/2017 | DPE PSSR Punchlist & Field Closing Notice |
| 328 | DPE_ISE_CASAREZ00005800 | 11/1/2017 | DPE PSSR Punchlist & Field Closing Notice |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|-------|----------|--------------------|--------------------------|
| 329 | DPE_ISE_CASAREZ00005649 | 11/2/2017 | DPE PSSR Punchlist & Field Closing Notice |
| 330 | DPE_ISE_CASAREZ00005754 | 11/3/2017 | DPE PSSR Punchlist & Field Closing Notice |
| 331 | EPA_1757842 | 11/6/2017 | Email from Allen Davis to Alan Sasso re Chloroprene |
| 332 | DPE_ISE_CASAREZ00005736 | 11/8/2017 | DPE PSSR Punchlist & Field Closing Notice |
| 333 | DPE_ISE_CASAREZ00005704 | 11/9/2017 | DPE PSSR Punchlist & Field Closing Notice |
| 334 | DPE_ISE_CASAREZ00005763 | 11/9/2017 | DPE PSSR Punchlist & Field Closing Notice |
| 335 | DPE_ISE_CASAREZ00005828 | 11/9/2017 | DPE PSSR Punchlist & Field Closing Notice |
| 336 | DPE_ISE_CASAREZ00005677 | 11/10/2017 | DPE PSSR Punchlist & Field Closing Notice |
| 337 | DPE_ISE_CASAREZ00005837 | 11/11/2017 | DPE PSSR Punchlist & Field Closing Notice |
| 338 | EPA_0911263 | 11/13/2017 | EPA emails discussing private citizen requesting CAA 303 action (Nov. 13, 2017) |
| 339 | DPE_ISE_CASAREZ00005714 | 11/16/2017 | DPE PSSR Punchlist & Field Closing Notice |
| 340 | DPE_ISE_CASAREZ00008093 | 11/27/2017 | Denka Operation and Maintenance Manual Review |
| 341 | DPE_ISE_CASAREZ00001109 | 11/29/2017 | DPP COD Design Safety Checklist |
| 342 | EPA_0769571 | 11/30/2017 | EPA Draft Response to Mark Squillace Nov. 13, 2017 letter |
| 343 | DPE_ISE_CASAREZ00005745 | 12/1/2017 | DPE PSSR Punchlist & Field Closing Notice |
| 344 | EPA_1271398 | 12/2/2017 | Corton, et al. (Dec. 2, 2017) |
| 345 | DPE_ISE_CASAREZ00005790 | 12/3/2017 | DPE PSSR Punchlist & Field Closing Notice |
| 346 | DPE_ISE_CASAREZ00000695 | 12/4/2017 | Reliability/MIQA Review |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|-------|----------|--------------------|--------------------------|
| 347 | EPA_1730948 | 12/5/2017 | Emails between EPA re Redirected Chloroprene Model |
| 348 | DPE_ISE_CASAREZ00014374 | 12/5/2017 | Denka RTO PHA - Sec W: Appendix 4 Action Items |
| 349 | DPE_ISE_CASAREZ00014409 | 12/5/2017 | Recommendations and Management Response - Denka RTO PHA |
| 350 | DPE_ISE_CASAREZ00014406 | 12/6/2017 | Response to RTO HAZOP PHA Recommendations |
| 351 | DPE_ISE_CASAREZ00000696 | 12/8/2017 | Main Feeder & Cable Tray Checklists |
| 352 | DPE_ISE_CASAREZ00005668 | 12/9/2017 | PSSR - Install Regenerative Thermal Oxidizer in Poly/Finishing Area |
| 353 | DPE_ISE_CASAREZ00005772 | 12/9/2017 | DPE PSSR Punchlist & Field Closing Notice |
| 354 | DPE_ISE_CASAREZ00005889 | 12/12/2017 | RTO Emergency Quench Water System Schematic |
| 355 | DPE_ISE_CASAREZ00005686 | 12/12/2017 | DPE PSSR Punchlist & Field Closing Notice |
| 356 | DPE_ISE_CASAREZ00005695 | 12/13/2017 | DPE PSSR Punchlist & Field Closing Notice |
| 357 | DPE_ISE_CASAREZ00005723 | 12/13/2017 | DPE PSSR Punchlist & Field Closing Notice |
| 358 | EPA_1579833 | 12/14/2017 | European Union Commission's Best Available Techniques Reference Document for the Production of Large Volume Organic Chemicals (2017) |
| 359 | DPE_ISE_CASAREZ00005819 | 12/14/2017 | DPE PSSR Punchlist & Field Closing Notice |
| 360 | DPE_ISE_CASAREZ00013767 | 12/14/2017 | PSSR - LPK 4&5 Drop Valve Flush System |
| 361 | EPA_0006080 | 12/15/2017 | Letter from Patrick A. Walsh to Ms. Lourdes Iturralde, re DPE - Agency Interest No. 199310, Fenceline Monitoring Results Package - November 2017 |
| 362 | DPE_ISE_CASAREZ00005809 | 12/15/2017 | DPE PSSR Punchlist & Field Closing Notice |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|---|---|---|---|
| 363 | EPA_2104830 | 12/21/2017 | Emails between EPA re DPE Chloroprene RFC for Review |
| 364 | DPE_ISE_CASAREZ00005658 | 12/28/2017 | Partial PS-40 List |
| 365 | EPA_0266804 | 2018 | Studies Published Since 2010 IRI Assessment to Support RFC 17002 (Jan. 2018) |
| 366 | EPA_1271095 | 1/12/2018 | Chloroprene RFC EPA's Response to DPE |
| 367 | EPA_0049132 | 2/7/2018 | An Umbrella Quality Assurance Project Plan (QAPP) for PBPK Models |
| 368 | DPE_ISE_CASAREZ00005880 | 3/26/2018 | RTO Emergency Quench Water System Restart |
| 369 | DPE_ISE_FARSTAD00000127 | 4/1/2018 | EPA User's Guide for the AERMOD Terrain Preprocessor (AERMAP) |
| 370 | [NONE] | 4/9/2018 | Louisiana Department of Environmental Quality Field Interview Form |
| 371 | DPE_ISE_CASAREZ00013807 | 4/16/2018 | Operating Procedures Communication |
| 372 | DPE_ISE_MUNDT00001238 | 5/1/2018 | EPA Application of Systematic Review in TSCA Risk Evaluations (May 2018) |
| 373 | [NONE] | 5/3/2018 | LDEQ notice to DPE of potential penalty (May 3, 2018) |
| 374 | DPE_ISE_LUMPKIN00002864 | 5/5/2018 | Multiclonal tumor origin Evidence and implications. Mutation Research (Barbara L. Parsons) |
| 375 | DPE_ISE_BRADLEY00000110 | 5/11/2018 | DPE Stack Test Report Submission to LDEQ |
| 376 | EPA_1270904 | 6/6/2018 | EPA Draft Comments on DPE Workplan for PBPK Model |
| 377 | EPA_1270909 | 6/7/2018 | EPA Comments on DPE Workplan for PBPK Model |
| 378 | EPA_0028585 | 6/14/2018 | LDH Preliminary Chloroprene Assessment (June 14, 2018) |
| 379 | EPA_2523775 | 6/14/2018 | Dr. Ratard letter to LDH Dr. Guidry re information relevant to DPE air emissions (June 14, 2018) |
| 380 | ED_012929_00006200-00001 | 6/14/2018 | LDH Reference Document for the Preliminary Assessment of Chloroprene Levels in St. John the Baptist Parish |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|-------|----------|--------------------|--------------------------|
| 381 | EPA_0049217 | 7/19/2018 | Summary from the July 19, 2018 meeting with staff from the U.S. EPA, Ramboll, Denka Performance Elastomer (DPE), and Louisiana Department of Environmental Quality related to the chloroprene Request for Correction/Request for Reconsideration |
| 382 | EPA_0051297 | 7/23/2018 | Denka's Request for Reconsideration (July 23, 2018) |
| 383 | DPE_ISE_GENTRY00003374 | 7/23/2018 | Denka's Letter to the EPA regarding their Request of Reconsideration of Denial of Request for Correction (July 23, 2018) |
| 384 | EPA_0108452 | 8/1/2018 | 2014 NATA Technical Support Document |
| 385 | DPE_ISE_MOORE00000034 | 8/8/2018 | Denka Block Flow Diagrams |
| 386 | EPA_0049154 | 8/15/2018 | Correction of the EPA's 2010 IUR for Chloroprene Based on PBPK Modeling Results (Mundt, et al.) (Ramboll) |
| 387 | EPA_0048995 | 9/14/2018 | Brief Response to Denka's July 23, 2018 Request for Reconsideration (Kaltofen, Nachman) |
| 388 | EPA_2386470 | 9/21/2018 | OAQPS Chloroprene Activities (Sept. 21, 2018) |
| 389 | EPA_1830190 | 9/25/2018 | IQG Profiles: RFC/RFR 17002 |
| 390 | EPA_1830192 | 9/25/2018 | IQG Desk Statement RFR 17002 |
| 391 | EPA_1271028 | 10/4/2018 | EPA Presentation on Chloroprene (October 4, 2018) |
| 392 | DPE_ISE_MARSH00002163 | 12/6/2018 | Long Term NO2 Exposures and Cause-Specific Mortality in American Older Adults (Eum, et al.) (2019). |
| 393 | DPE_ISE_MUNDT00002325 | 2019 | Preamble IARC Monographs on the Identification of Carcinogenic Hazards to Humans (Jan. 2019) |
| 394 | DPE_ISE_BLYE00000561 | 1/14/2019 | Method 325B - Volatile Organic Compounds from Fugitive and Area Sources |
| 395 | DPE_ISE_BLYE00000543 | 1/14/2019 | Method 325A - Volatile Organic Compounds from Fugitive and Area Sources |
| 396 | DPE_ISE_CASAREZ00005890 | 1/22/2019 | RTO Natural Gas Clear-Up |
| 397 | DPE_ISE_MUNDT00003174 | 3/4/2019 | NTP Handbook for Conducting a Literature-Based Health Assessment Using OHAT Approach for |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|---|---|---|---|
| | | | Systematic Review and Evidence Integration (Mar. 4, 2019) |
| 398 | EPA_0986694 | 4/5/2019 | J. Wilhelmi email re LTR annual update (Apr. 5, 2019) |
| 399 | EPA_0005078 | 4/15/2019 | Received Letter from Patrick A. Walsh to Ms. Lourdes Iturralde, re DPE - Agency Interest No. 199310, Fenceline Monitoring Results Package - March 2018 |
| 400 | DPE_ISE_CASAREZ00001108 | 4/15/2019 | DPE RTO Project - Install Regenerative Thermal Oxidizer in Poly/Finishing Area |
| 401 | EPA_1271175 | 4/21/2019 | Spatial and Statistical Analysis of High Risk Chloroprene Emissions in LaPlace, LA (Li) |
| 402 | DPE_ISE_MARSH00003269 | 5/1/2019 | The ASA Statement on p Values Context Process and Purpose (Wasserstein & Lazar) |
| 403 | [NONE] | 5/24/2019 | OCIR External Comms Piece re MPG program |
| 404 | EPA_0523864 | 6/4/2019 | Email from P. Schlosser to H. Clewell regarding chloroprene - Bayesian analysis (June 4, 2019) |
| 405 | EPA_0005525 | 6/12/2019 | Letter from Patrick A. Walsh to Ms. Lourdes Iturralde, re DPE - Agency Interest No. 199310, Fenceline Monitoring Results Package - May 2019 |
| 406 | EPA_2035577 | 6/18/2019 | Emails between Paul White and Paul Schlosser, re Chloroprene Peer Review |
| 407 | DPE_ISE_BRADLEY00000132 | 7/1/2019 | Letter from Patrick A. Walsh to Ms. Lourdes Iturralde, re DPE - Agency Interest No. 199310, Response to May 16, 2019 letter |
| 408 | DPE_ISE_MARSH00003275 | 7/1/2019 | "Waiting to Die" by University Network for Human Rights |
| 409 | EPA_1831388 | 8/2/2019 | Emails between EPA and Earthjustice re Stakeholder Meeting Request |
| 410 | EPA_1831390 | 8/2/2019 | EPA Meeting Request re Opposition to DPE's RFR |
| 411 | EPA_2168835 | 8/2/2019 | Emails between Earthjustice and EPA re Stakeholder Meeting Request |
| 412 | [NONE] | 8/21/2019 | LDH emails, re Multipurpose Grant Guidance (Aug. 21, 2019) |
| 413 | [NONE] | 8/22/2019 | LDEQ emails, re Multipurpose Grant. |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|---|---|---|---|
| 414 | [NONE] | 8/23/2019 | Email from Denise Bennett to Chuck Brown, re LDEQ Acceptance of Multipurpose Grant Funding |
| 415 | EPA_2422202 | 8/29/2019 | EPA Response to Request for Update to EPA Actions Regarding Denka Facility |
| 416 | [NONE] | 8/29/2019 | LDH emails, re directing funds to cover LDH's Reassessment of Cancer Incidence Rate Project (Aug. 29, 2019) |
| 417 | EPA_2392499 | 9/1/2019 | EPA Region 6 Environmental Justice Report July 2018 – September 2019 |
| 418 | [NONE] | 9/18/2019 | FY2020 Multipurpose Grant Workplan Between LDEQ and EPA Region 6 |
| 419 | EPA_1789313 | 9/25/2019 | Emails between EPA re Denka Chloroprene Peer Review |
| 420 | [NONE] | 10/15/2019 | LDH & LDEQ emails, re MPG Application |
| 421 | [NONE] | 10/15/2019 | Email from Sandra Greenwich to Tomeka Prioleau, re LDEQ MPG Application |
| 422 | [NONE] | 10/15/2019 | Email from Sandra Greenwich to Tomeka Prioleau, re LDEQ MPG Application |
| 423 | EPA_2548758 | 10/15/2019 | Application for Federal Assistance SF-424 form for LDH (Oct. 15, 2019) |
| 424 | [NONE] | 10/17/2019 | October 17, 2019, Email from Fran Falke to Tomeka Prioleau, re LDEQ MPG Application |
| 425 | DPE_ISE_CASAREZ00013472 | 10/17/2019 | DPE Presentation Management of Change Personnel |
| 426 | EPA_2215467 | 10/30/2019 | Emails between Kevin Kirby, EPA, and Michelle Mabson, Earth Justice, re Stakeholder Meeting Request, re Denka's Request for Reconsideration of EPA's Toxicological Review of Chloroprene (RFC 17002) |
| 427 | EPA_0049076 | 11/13/2019 | LEAN Stakeholders Opposition to DPE's RFR (Nov. 13, 2019) |
| 428 | EPA_0049125 | 11/13/2019 | Request for Reconsideration Chloroprene Meeting |
| 429 | EPA_2198594 | 11/13/2019 | Email between EPA, re FW: EarthJustice Listening session |
| 430 | DPE_ISE_CASAREZ00005852 | 11/14/2019 | Poly Air Rich Header to the RTO - Poly Area SP - Poly LPK Area - Pontchartrain Works |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|---|---|---|---|
| 431 | ED_004493_00000033-00001 | 11/22/2019 | Email from Cynthia Van Landingham to Paul Schlosser, cc'd to multiple, re Chloroprene PBPK: Metabolic Parameters / IVIVE Calculations |
| 432 | EPA_0152326 | 12/3/2019 | Petro-Plastics Petition for Rulemaking |
| 433 | EPA_2062837 | 12/9/2019 | Emails between Earth Justice and EPA, re Earthjustice Comments Filed in EPA-HQ-OAR-2017-0357 |
| 434 | EPA_0049002 | 12/17/2019 | Improved Modeling of Human Carcinogenic Risks from Chloroprene |
| 435 | EPA_0189913 | 12/17/2019 | Comments on Proposed Rule, 84 Fe. Reg. 69, 182 (Dec. 17, 2019) from NGOs |
| 436 | [NONE] | 12/31/2019 | FY 19-20 LDEQ MPG Application Scanned Copy 10/16/19 |
| 437 | EPA_0042763 | 2020 | Mortality Patterns Among Industrial Workers Exposed to Chloroprene and Other Substances (Marsh, et al.) (2020) |
| 438 | EPA_2422389 | 2020 | Demographic Information for the City of LaPlace, Children's Health |
| 439 | [NONE] | 1/8/2020 | LDH emails re increased grant funding (Jan. 8, 2020) |
| 440 | [NONE] | 1/8/2020 | LDH emails, re Revised MPG amounts |
| 441 | DPE_ISE_MARSH00002379 | 1/21/2020 | Lipfert & Wyzga, Longitudinal relationships (Jan. 21, 2020) |
| 442 | [NONE] | 2/1/2020 | CRISP (Cancer Reporting in St. John Parish) monthly narratives |
| 443 | EPA_0418720 | 4/1/2020 | Census Bureau Data - QuickFacts LaPlace CDP, Louisiana |
| 444 | EPA_0050631 | 4/14/2020 | Supplemental Materials A - Supplemental Tables- Peer Review of PBPK Model |
| 445 | EPA_0050640 | 4/14/2020 | Supplemental Material B - Re-estimation of Metabolism Parameters - Peer Review of PBPK Model |
| 446 | DPE_ISE_CASAREZ00013635 | 4/18/2020 | 2022 PSM Monthly Metrics - Summary |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|-------|----------|--------------------|--------------------------|
| 447 | DPE_ISE_LUMPKIN00002442 | 4/23/2020 | Incorporation of In Vitro Metabolism Data in a Physiologically Based Pharmacokinetic (PBPK) Model for Chloroprene (Ramboll) (April 23, 2020) |
| 448 | DPE_ISE_CASAREZ00014510 | 4/27/2020 | PSM Manual - Replacement in Kind Approval |
| 449 | DPE_ISE_CASAREZ00014483 | 4/29/2020 | PSM Manual- COD CAF Process Chart |
| 450 | DPE_ISE_CASAREZ00014503 | 4/29/2020 | PSM Manual - Scope of Work |
| 451 | DPE_ISE_CASAREZ00014507 | 4/29/2020 | PSM Manual - CAF Document Disposition |
| 452 | DPE_ISE_CASAREZ00014512 | 4/29/2020 | PSM Manual - CAF Project Management Steps |
| 453 | DPE_ISE_CASAREZ00014506 | 4/30/2020 | PSM Manual - CAF Process Safety Requirements |
| 454 | EPA_0151987 | 5/1/2020 | EPA's Summary of Public Comments and Responses for the Risk and Technology Review for Misc. Organic Chemical Manufacturing |
| 455 | EPA_1869236 | 5/5/2020 | EPA emails re Ramboll's PBPK Model for Chloroprene |
| 456 | DPE_ISE_CASAREZ00014511 | 5/7/2020 | PSM Manual - COD Design Safety Checklist |
| 457 | EPA_1270914 | 5/13/2020 | Background for Peer Review of Chloroprene PBPK Modeling |
| 458 | EPA_2235529 | 5/19/2020 | Cancer Reporting in St. John Parish (CRISP) Phone Interview Manual Version 05-19-2020 |
| 459 | EPA_0005660 | 6/15/2020 | Letter from Patrick A. Walsh to Ms. Lourdes Iturralde, re DPE - Agency Interest No. 199310, Fenceline Monitoring Results Package - May 2020 |
| 460 | EPA_1869363 | 6/15/2020 | Email from P. Schlosser regarding From Denka today: FW: Chloroprene PBPK Model Peer Review Materials and updated Meeting Minutes for your review - revised Charge will be forthcoming (June 15, 2020) |
| 461 | EPA_2035573 | 6/16/2020 | Letter from Boston Chemical Data to Peter Tsirigotis re Letter from EPA to LDEQ about DPE |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|-------|----------|-------------------|--------------------------|
| 462 | EPA_1775662 | 6/17/2020 | Emails between EPA, re Letter to LDEQ about Denka |
| 463 | EPA_1869438 | 6/18/2020 | EPA Emails, re Chloroprene PBPK Model Peer Review |
| 464 | DPE_ISE_CASAREZ00014516 | 6/18/2020 | PSM Manual - TA Safety Checklist |
| 465 | DPE_ISE_CASAREZ00014520 | 6/18/2020 | PSM Manual - LPK Test Authorization |
| 466 | DPE_ISE_CASAREZ00014535 | 6/18/2020 | PSM Manual - Emulsion Storage and Stripping Test Authorization |
| 467 | DPE_ISE_CASAREZ00014548 | 6/18/2020 | Denka PSM Manual - Unstripped Emulsion Storage Tank, LPK Test Authorization |
| 468 | DPE_ISE_CASAREZ00014556 | 6/18/2020 | Denka PSM Manual - TA Safety Checklist |
| 469 | EPA_0050585 | 7/1/2020 | Draft Charge Questions for Peer Review of Chloroprene PBPK Modeling (July 2020) |
| 470 | EPA_0050598 | 7/1/2020 | EPA's List of Candidates for the External Peer Review of a Report on Physiologically Based Pharmacokinetic Modeling for Chloroprene and a Supplemental Analysis of Metabolite Clearance (July 2020) |
| 471 | DPE_ISE_CASAREZ00000348 | 7/22/2020 | CD 3-02-05 Scheduled Shutdown and Cleanup of the CD System to Maintenance |
| 472 | EPA_0052888 | 7/24/2020 | Federal Register Notice of Public Comment Period for Peer Review on PBPK Model for Chloroprene |
| 473 | EPA_0053059 | 7/24/2020 | Comments of the Louisiana Chemical Association for the External Peer Review on the PBPK Modelling for Chloroprene and a Supplemental Analysis of Metabolite Clearance |
| 474 | EPA_0053046 | 8/1/2020 | Comments on the External Peer Review of a Report on the PBPK Model |
| 475 | EPA_0053013 | 8/14/2020 | Public Comments on EPA's External Peer Review of Report on PBPK Modeling |
| 476 | EPA_0115086 | 8/18/2020 | Letter from EPA to Dr. Chuck Carr Brown, regarding Completion of Ambient Air Monitoring in Neighborhoods Surrounding DPE |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|-------|----------|--------------------|--------------------------|
| 477 | EPA_0143834 | 8/20/2020 | Published paper titled: Cancer Alley: Causes and Effects of the "Chemical Corridor" in Louisiana |
| 478 | EPA_0053018 | 8/21/2020 | Email from Wilma Subra regarding Chloroprene PBPK Peer Review |
| 479 | EPA_0981324 | 8/24/2020 | Chloroprene PBPK Model Comment from Environmental Groups |
| 480 | EPA_0050596 | 9/1/2020 | EPA's External Peer Review of a Report on Physiologically Based Pharmacokinetic Modeling for Chloroprene and a Supplemental Analysis of Metabolite Clearance (Sept. 2020) |
| 481 | [NONE] | 9/1/2020 | Project Timeline Chart |
| 482 | [NONE] | 9/3/2020 | Email from Fran Falke to Tomeka Prioleau, re: Revised MPG amount |
| 483 | [NONE] | 9/9/2020 | September 9, 2020, email from Jeanie Donovan to Tomeka Prioleau, re: CRISP monthly narrative |
| 484 | EPA_2548214 | 9/9/2020 | LDH MPG Award Report |
| 485 | EPA_0114836 | 9/16/2020 | Clean Copy Draft Media Inquiry Response USA Today |
| 486 | EPA_0114838 | 9/16/2020 | Draft Media Inquiry Response USA Today |
| 487 | EPA_2377957 | 9/26/2020 | EPA Award LDEQ Multipurpose Grant Status |
| 488 | EPA_2377978 | 9/29/2020 | Email from C. Assunto to group, re: Potential News Release - New Grant LDEQ |
| 489 | EPA_0050601 | 10/2/2020 | Ramboll PBPK Model and Model Validation |
| 490 | EPA_2034633 | 10/2/2020 | EPA emails, re: PBPK Draft Compilation of Pre-meeting Comments |
| 491 | EPA_0050352 | 10/5/2020 | Agenda for External Peer Review Meeting on PBPK Modeling for Chloroprene and a Supplemental Analysis of Metabolite Clearance |
| 492 | EPA_0050356 | 10/5/2020 | EPA Presentation on Analysis of Parameter and Model Uncertainty |
| 493 | EPA_0152255 | 10/13/2020 | Earthjustice Petition for Reconsideration of National Emission Standards for Hazardous Air Pollutants Misc. Organic Chemical Manufacturing Risk and Technology Review |
| 494 | EPA_2006361 | 10/13/2020 | EPA emails, re: Petition for Reconsideration, Dkt. EPA-HQ-OAR-2018-0746 |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|-------|----------|--------------------|--------------------------|
| 495 | EPA_2235543 | 10/16/2020 | Cancer Reporting in St. John Parish (CRISP) Interviewer Training October 16, 2020 |
| 496 | EPA_2216171 | 10/20/2020 | Emails between EPA, re: Chloroprene meeting next week |
| 497 | EPA_2363004 | 10/22/2020 | Region 6 Weekly Update Memorandum |
| 498 | EPA_0881852 | 10/23/2020 | Memo from Jeanie Donovan to LDH Secretary, re: current status of activities related to DPE (Oct. 23, 2020) |
| 499 | [NONE] | 10/26/2020 | LDH and LDEQ emails regarding budget for multipurpose grant |
| 500 | EPA_2235514 | 10/27/2020 | LDH and EPA email regarding reporting requirements associated with the grant |
| 501 | EPA_0050592 | 10/29/2020 | EPA's External Peer Review for a Report on Physiologically Based Pharmacokinetic Modeling for Chloroprene and a Supplemental Analysis for Parameter and Model Uncertainty |
| 502 | EPA_0130610 | 11/4/2020 | EPA's response letter to Hugh P. Lambert |
| 503 | [NONE] | 12/3/2020 | LDEQ & LDH Memo of Understanding |
| 504 | EPA_0115088 | 12/16/2020 | Letter from EPA to Dr. Chuck Carr Brown, re: Extension of EPA's Air Monitoring |
| 505 | DPE_ISE_GENTRY00002077 | 12/17/2020 | Versar External Peer Review of a Report PBPK Modeling for Chloroprene (Dec. 17, 2020) |
| 506 | DPE_ISE_CASAREZ00000395 | 1/6/2021 | #3 Crude CD Tank Procedure |
| 507 | DPE_ISE_CASAREZ00000408 | 1/6/2021 | 1373 Crude Storage Tank Shutdown |
| 508 | EPA_0151969 | 1/19/2021 | Email from Earth Justice to EPA, re: Notice of Intent to Sue and Petition for Rulemaking |
| 509 | [NONE] | 2/1/2021 | EPA Enforcement Alert (Feb. 2021) |
| 510 | EPA_1289630 | 2/8/2021 | Emails between EPA, re: RFR Response |
| 511 | EPA_1832773 | 2/9/2021 | Registration Report |
| 512 | EPA_1289043 | 2/18/2021 | Emails between EPA, re: Monthly Chloroprene Check-in (Feb. 18, 2021) |
| 513 | EPA_0115095 | 2/24/2021 | Draft letter from EPA to Dr. Chuck Carr Brown, re: Extension of EPA's Air Monitoring |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|---|---|---|---|
| 514 | [NONE] | 2/24/2021 | LDEQ emails, re: Status of St. John Project |
| 515 | [NONE] | 2/24/2021 | LDH and LDEQ email chain, Re: Status of St. John Project |
| 516 | DPE_ISE_CASAREZ00005876 | 2/24/2021 | Finishing Area SOP - RTO Emergency Procedure |
| 517 | EPA_0981393 | 2/28/2021 | CCSJ to EPA Letter, re: misuse of EPA funds (Feb. 28, 2021) |
| 518 | EPA_0050918 | 3/1/2021 | Letter to EPA regarding DPE's Request for Reconsideration and their withdrawal of DPE's pending RFR (March 1, 2021) |
| 519 | EPA_0028655 | 3/1/2021 | LA Tumor Registry, Cancer Incidence in Louisiana by Census Tract 2008-2017 |
| 520 | EPA_0910875 | 3/3/2021 | EPA emailing Cancer Reporting in St. John Parish Article (Mar. 3, 2021) |
| 521 | [NONE] | 3/3/2021 | Email from Donna Williams to Tomeka Prioleau and Joseph Kanter re: Status of St. John Project (Mar. 3, 2021) |
| 522 | EPA_2236102 | 3/4/2021 | Draft Region 6 Executive Summary of CRISP Project |
| 523 | [NONE] | 3/4/2021 | Email from Frances Verhalen to EPA, re: CCSJ letter response |
| 524 | DPE_ISE_MUNDT00003282 | 3/5/2021 | Point: Reconciling Epidemiology's Aspirations and Capabilities (Savitz) |
| 525 | EPA_0041494 | 3/8/2021 | LSU Report, Independent Assessment of the Environmental Conditions of Public School Locations: St. John the Baptist Parish, Louisiana |
| 526 | EPA_2410010 | 3/11/2021 | Memo on Reopening FY2021 Call for IRIS Assessments |
| 527 | EPA_2419151 | 3/15/2021 | Email from Cheryl Seager re Reopening FY2021 Call for IRIS Assessments |
| 528 | EPA_2284373 | 3/23/2021 | Presentation on FY2021 Call for IRIS Assessments |
| 529 | EPA_2378004 | 3/26/2021 | Regional Administrator Update Report |
| 530 | EPA_0115094 | 3/30/2021 | Letter from EPA to Dr. Chuck Carr Brown, re: Extension of EPA's Air Monitoring |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|---|---|---|---|
| 531 | EPA_1833548 | 3/30/2021 | EPA emails sharing Office of Children's Health Program (OCHP): Environmental Issues impacting St John Baptist Public School in Louisiana (Mar. 30, 2021) |
| 532 | DPE_ISE_CASAREZ00005896 | 3/30/2021 | Pumping out the RTO Dike Area |
| 533 | EPA_0130444 | 3/31/2021 | R6 IRIS Assessment Nomination Form |
| 534 | EPA_2410013 | 3/31/2021 | Email from David Garcia re Reopening FY2021 Call for IRIS Assessments |
| 535 | EPA_1254218 | 4/1/2021 | Action Plan for Addressing Remaining Community Risks at Denka |
| 536 | DPE_ISE_FARSTAD00000593 | 4/1/2021 | EPA AERSCREEN User's Guide |
| 537 | EPA_2235769 | 4/5/2021 | LDH Multipurpose Grant Work Plan for 2019-2021 fiscal year |
| 538 | EPA_0048838 | 4/8/2021 | New Data and Analysis on Chloroprene (Clewell and Gentry) (Ramboll) |
| 539 | EPA_0114782 | 4/8/2021 | Letter from The Lambert Firm to David Gray, re: Response to March 30, 2021 Letters |
| 540 | EPA_0778255 | 4/9/2021 | Email from Steve Thompson re Region 6 Chloroprene Nomination |
| 541 | [NONE] | 4/12/2021 | LDH/LDEQ Email chain re: Final Report Cancer Surveillance Project |
| 542 | EPA_2554646 | 4/14/2021 | Meeting Forward Notification re Chloroprene IRIS Nomination |
| 543 | EPA_2554649 | 4/14/2021 | Chloroprene IRIS Nomination Teams Meeting |
| 544 | EPA_2554652 | 4/14/2021 | Calendar Invite Accepted re Chloroprene IRIS Nomination |
| 545 | EPA_2554655 | 4/14/2021 | Calendar Invite Accepted re Chloroprene IRIS Nomination |
| 546 | EPA_0005196 | 4/15/2021 | Letter from Patrick A. Walsh to Ms. Lourdes Iturralde, re: DPE - Agency Interest No. 199310, Fenceline Monitoring Results Package - March 2021 |
| 547 | [NONE] | 4/16/2021 | LDH emails re: invoice related to Multipurpose grant |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|---|---|---|---|
| 548 | EPA_2554643 | 4/22/2021 | Calendar Invite Accepted re Chloroprene IRIS Nomination |
| 549 | EPA_2554647 | 4/22/2021 | Calendar Invite Accepted re Chloroprene IRIS Nomination |
| 550 | EPA_0114785 | 4/28/2021 | Letter from EPA to Hugh P. Lambert regarding Mr. Lambert's April 8, 2021 letter |
| 551 | EPA_1723069 | 4/29/2021 | EPA EJSCREEN ACS Summary Report |
| 552 | EPA_2554641 | 5/3/2021 | Calendar Invite, re: Chloroprene IRIS Nomination |
| 553 | EPA_2554645 | 5/3/2021 | Calendar Invite Accepted, re: Chloroprene IRIS Nomination |
| 554 | EPA_2554648 | 5/3/2021 | Calendar Invite, re: Chloroprene IRIS Nomination |
| 555 | EPA_2554656 | 5/3/2021 | Calendar Invite Accepted, re: Chloroprene IRIS Nomination |
| 556 | EPA_2554644 | 5/4/2021 | Calendar Invite, re: Chloroprene IRIS Nomination |
| 557 | EPA_0133243 | 5/6/2021 | EPA's Petition for Emergency Action under the Clean Air Act to Abate the Imminent and Substantial Danger to St. John the Baptist Parish, Louisiana Residents from Toxic Air Pollution and Petition for Rulemaking under the Clean Air Act to Set Health-Protective Air Toxics Emissions Standards (May 6, 2021) |
| 558 | EPA_0417925 | 5/6/2021 | USEPA - Report No. 21-P-0129 - EPA Should Conduct New Residual Risk and Technology Reviews for Chloroprene- and Ethylene Oxide-Emitting Source Categories to Protect Human Health |
| 559 | EPA_0819348 | 5/6/2021 | Email from Earth Justice to EPA, re: St. John Petition for Emergency Action & Petition for CAA Rulemaking |
| 560 | EPA_0819349 | 5/6/2021 | St. John Demographic/Risk Maps |
| 561 | EPA_1945388 | 5/6/2021 | Emails between EPA and Earth Justice, re: St. John Petition for Emergency Action & Petition for CAA Rulemaking |
| 562 | EPA_1972945 | 5/6/2021 | Emails between EPA and Earth Justice, re: New Petition under CAA sections 112 and 303 by Concerned Citizens of St. Johns |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|---|---|---|---|
| 563 | EPA_2010455 | 5/6/2021 | Emails between Earth Justice and EPA, re: FYI - St. John Petition for Emergency Action & Petition for CAA Rulemaking |
| 564 | EPA_2378646 | 5/6/2021 | Email from David Gray to multiple recipients FW: St. John Petition for Emergency Action & Petition for CAA Rulemaking |
| 565 | EPA_2235316 | 5/6/2021 | May 6, 2021, Email from Jeffrey Robinson to Frances Verhalen, Ruben Casso and Cynthia Kaleri, FW: St. John Petition for Emergency Action & Petition for CAA Rulemaking |
| 566 | EPA_2081872 | 5/7/2021 | Emails between EPA, re: St. John Petition for Emergency Action & Petition for CAA Rulemaking |
| 567 | EPA_2209473 | 5/10/2021 | Microsoft Teams Meeting, re: Delegated to Tomas: Meeting with Sierra Club re: SSM |
| 568 | DPE_ISE_MOORE00000472 | 5/11/2021 | Safety Data Sheet - Tetrachloroethylene |
| 569 | EPA_0177728 | 5/18/2021 | Letter from various organizations to President Joe Biden and Michael Regan |
| 570 | EPA_1830965 | 5/24/2021 | Emails between EPA, re: draft acknowledgement of Concerned Citizens of St. John Petition for Emergency Action and Rulemaking |
| 571 | EPA_1848970 | 5/25/2021 | Concerned Citizens of St. John the Baptist Parish Request for Information MC-421-21 |
| 572 | EPA_2379065 | 5/25/2021 | May 25, 2021, letter from Sharon Lavigne (Rise St. James) and Anne Rolfes (Louisiana Bucket Brigade) to Michael Regan (EPA) |
| 573 | EPA_1831110 | 6/3/2021 | Emails between EPA, re: Concerned Citizens of St. John Petition for Emergency Action and Rulemaking |
| 574 | EPA_2234932 | 6/4/2021 | LDH and EPA emails introducing Dr. Kanter and Jen Katzman (June 4, 2021) |
| 575 | EPA_0133321 | 6/7/2021 | EPA's response letter to Pamela Spees Center for Constitutional Rights |
| 576 | EPA_1667163 | 6/7/2021 | Emails between EPA, re: Signed Acknowledgment Letters: Petition AX-21-000-3446 and AX-21-000-3667 |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|---|---|---|---|
| 577 | EPA_2379323 | 6/9/2021 | June 9, 2021, email from David Gray to multiple recipients, re: FW: EPA's Response to your May 6, 2021, Letter re Petition Concerning St. John the Baptist Parish, Louisiana Residents |
| 578 | EPA_1820534 | 6/10/2021 | June 10, 2021, Email from Providence Spina to Multiple Recipients, re: Topics & Materials for OECA/OAR AA's meeting (due Wednesday 6/9) |
| 579 | EPA_0005790 | 6/15/2021 | Letter from Patrick A. Walsh to Ms. Lourdes Iturralde, re: DPE - Agency Interest No. 199310, Fenceline Monitoring Results Package - May 2021 |
| 580 | DPE_ISE_GENTRY00002393 | 6/15/2021 | Exhibit A to RFC - Revised Chloroprene PBPK Model Documentation following EPA Peer Review |
| 581 | EPA_2430272 | 6/21/2021 | EPA June 21, 2021, Memorandum, re: Strengthening Environmental Justice Through Criminal Enforcement |
| 582 | EPA_2077162 | 6/30/2021 | Emails between EPA, re: Next steps CCSJ petition |
| 583 | EPA_1948558 | 7/2/2021 | EPA internal Emails, re: Denka Petition, etc. - Next steps CCSJ petition |
| 584 | DPE_ISE_MOORE00000004 | 7/5/2021 | DPE - Facility Overview Presentation to EPA-OAR |
| 585 | EPA_2235641 | 7/6/2021 | Email chain from Jennifer Katzman to Ashley Williams and Frances Verhalen, re: An Introduction re: Louisiana MPG Grant |
| 586 | EPA_2402633 | 7/6/2021 | July 6, 2021, Meeting invite for July 16, 2021, meeting with Earth Justice, re: facility in St. Johns the Baptist, LA Community |
| 587 | EPA_1853088 | 7/8/2021 | Emails between EPA, re: Draft Agenda: July 12 pre-brief concerning CCSJ petition [AED Only] |
| 588 | EPA_1853096 | 7/8/2021 | Emails between EPA, re: Draft Agenda: July 12 pre-brief concerning CCSJ petition [AED Only] |
| 589 | EPA_0051633 | 7/15/2021 | Exhibit A RFC - Supplemental Materials G - Responses to Peer Reviewer Comments |
| 590 | EPA_0051663 | 7/15/2021 | Exhibit B RFC - Ramboll Epidemiological basis for supporting a correction of chloroprene IUR (July 15, 2021) |
| 591 | DPE_ISE_GENTRY00002436 | 7/15/2021 | Exhibit A - RFC - Supplemental Materials E Model Files (July 15, 2021) |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|---|---|---|---|
| 592 | DPE_ISE_MARSH00000559 | 7/15/2021 | Exhibit B RFC - Ramboll Epidemiological basis for supporting a correction for chloroprene IUR (July 15, 2021) |
| 593 | DPE_ISE_GENTRY00002759 | 7/15/2021 | Exhibit A RFC - Supplemental Materials B Re-estimation of Metabolism Parameters (July 15, 2021) |
| 594 | DPE_ISE_GENTRY00002786 | 7/15/2021 | Supplemental Materials D Metabolism Parameter Calculations (July 15, 2021) |
| 595 | DPE_ISE_GENTRY00002776 | 7/15/2021 | Exhibit A RFC - Supplemental Materials C - IVIVE Literature Review (July 15, 2021) |
| 596 | DPE_ISE_GENTRY00002880 | 7/15/2021 | Exhibit A RFC - Supplemental Materials F - Reactive Metabolite Modeling (July 15, 2021) |
| 597 | DPE_ISE_GENTRY00002750 | 7/15/2021 | Exhibit A RFC - Supplemental Materials A - Supplemental Tables (July 15, 2021) |
| 598 | DPE_ISE_LUMPKIN00002477 | 7/15/2021 | Exhibit A RFC - Supplemental Material G – Request for Correction (July 15, 2021) |
| 599 | EPA_1667241 | 7/16/2021 | Agenda EPA Concerned Citizens Meeting Scheduled for July 16, 2021 |
| 600 | EPA_1672020 | 7/21/2021 | July 21, 2021, Email from Evan Belser to Earth Justice, re: Continued Dialogue with EPA regarding Denka |
| 601 | DPE_ISE_CASAREZ00000340 | 7/22/2021 | Denka Project Management Roadmap |
| 602 | DPE_ISE_MOORE00000504 | 7/27/2021 | WWT Block Diagram 2 |
| 603 | DPE_ISE_MOORE00000503 | 7/27/2021 | WWT Block Diagram 1 |
| 604 | ED_006848_00002042-00001 | 7/27/2021 | Emails between EPA and Versar, re: External Peer Review of PBPK Model for Chloroprene |
| 605 | EPA_1728331 | 7/28/2021 | July 26, 2017, Teams PKWG Meeting, re: Chloroprene |
| 606 | EPA_2380218 | 7/28/2021 | Draft Region 6 Call Memorandum re call, re: Denka |
| 607 | ED_006848_00001628_00001 | 8/4/2021 | Emails between EPA, re: External Peer Review of PBPK Model for Chloroprene |
| 608 | EPA_1932714 | 8/16/2021 | Emails between EPA and Earth Justice, re: Meeting today with Concerned Citizens of St. John |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|-------|----------|--------------------|--------------------------|
| 609 | EPA_2082903 | 8/23/2021 | Emails between EPA and Earth Justice, re: CAA Section 114 Information Requests to Denka |
| 610 | EPA_0870115 | 9/17/2021 | September 17, 2021, letter from Earth Justice to Michael Regan, re: Notice of Intent |
| 611 | EPA_0915314 | 9/17/2021 | September 17, 2021, letter from Earth Justice to Michael Regan, re: Notice of Intent |
| 612 | EPA_2209492 | 9/17/2021 | Emails between Emma Cheuse, Earth Justice, and EPA, re: St. John follow-up: Neoprene, Group I Polymers & Resins |
| 613 | EPA_2359419 | 9/22/2021 | Emails between EPA, re: Denka Monitoring Protocol |
| 614 | EPA_2207756 | 10/6/2021 | Emails between Mike Thrift, EPA, and Emma Cheuse, Earth Justice, re: Group I Polymers & Resins |
| 615 | EPA_2203612 | 10/18/2021 | October 18, 2021, Email from Brenda Shine to Multiple Recipients, re: HON ICR Questions |
| 616 | DPE_ISE_BLYE00000062 | 10/29/2021 | Montrose Report Prepared by Enthalpy Analytical - Method 325B Addendum A Evaluation of Chloroprene Uptake Rate Report |
| 617 | EPA_2035354 | 11/2/2021 | EPA Emails re In-Vitro Update for Peer Review of PBPK Modeling for Chloroprene |
| 618 | EPA_2360707 | 11/11/2021 | EPA Event Memo Working Lunch with Concerned Citizens of St. John draft |
| 619 | EPA_1895375 | 11/24/2021 | Emails between Hali Kerr, EPA, and Emma Cheuse, Earth Justice, re: FYI - complaint filed: Group I Polymers & Resins |
| 620 | EPA_1806895 | 11/24/2021 | Letter to Administrator Regan from various groups, re: Enforcement of Civil Rights and Environmental Justice |
| 621 | EPA_1877527 | 12/1/2021 | EPA's A Question of Policy: When is a PBPK Model "Good Enough" for Chemical Risk Assessment (Dec. 2021) |
| 622 | DPE_ISE_CASAREZ00014083 | 12/1/2021 | Manual on Echotel Models 961 and 962 Ultrasonic Liquid Level Switches |
| 623 | DPE_ISE_MUNDT00001486 | 12/1/2021 | EPA Draft Protocol for Systematic Review in TSCA Risk Evaluations (Dec. 2021) |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|-------|----------|--------------------|--------------------------|
| 624 | EPA_2195903 | 12/3/2021 | Emails between EPA, re: just sent you next version [PBPK discussion] |
| 625 | EPA_0027370 | 12/6/2021 | Versar's Comment Report - Follow up - External Peer Review on Physiologically Based Pharmacokinetic Modeling for Chloroprene and a Supplemental Analysis of Metabolic Clearance (Dec. 6, 2021) |
| 626 | DPE_ISE_GENTRY00002269 | 12/6/2021 | Versar's Comment Report: Follow up - External Peer Review of a Report on Physiologically Based (PBPK) Modeling for Chloroprene and a Supplemental Analysis of Metabolite Clearance (prepared for EPA) (Dec. 6, 2021) |
| 627 | DPE_ISE_BRADLEY00001479 | 12/8/2021 | Bradley Work Papers - Calculations |
| 628 | DPE_ISE_CASAREZ00000390 | 12/21/2021 | Vessel Maintenance Procedures |
| 629 | EPA_2361158 | 12/23/2021 | Emails between EPA and Wilma Subra, Louisiana Environmental Action Network, re: Denka Air Monitoring for Chloroprene |
| 630 | DPE_ISE_BRADLEY00000365 | 2022 | EPA Air Pollution Control Cost Manual |
| 631 | DPE_ISE_MARSH00003228 | 2022 | Cancer Statistics (Siegel, et al.) (2022) |
| 632 | DPE_ISE_MARSH00002292 | 2022 | Double-Counting of Populations in Evidence Synthesis in Public Health: A Call for Awareness and Future Methodological Development (Hussein, Nevill, Mefen, Abrams, Bujkiewicz, Sutton, Gray) |
| 633 | EPA_2548207 | 1/6/2022 | EPA Assistance Amendment with LDH, re: Grant |
| 634 | EPA_2548408 | 1/7/2022 | LDEQ Multipurpose Grant Final Workplan |
| 635 | EPA_0873654 | 1/13/2022 | Environmental Research Letters, Air Pollution is Linked to Higher Cancer Rates Among Black or Impoverished Communities in Louisiana |
| 636 | EPA_1947390 | 1/20/2022 | Emails between EPA, re: Filing of Title VI Complaint |
| 637 | [NONE] | 1/20/2022 | LDH & LDEQ emails, re: Status of St. John Project (Jan. 20, 2022) |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|---|---|---|---|
| 638 | EPA_1954291 | 1/23/2022 | January 23, 2022, Email from Lilian Dorka to multiple recipients, re: Filing of Title VI Complaint Involving St. John the Baptist Parish, LA and Denka, attaching CCSJ Title VI Complaint and attachments thereto |
| 639 | EPA_0782338 | 1/24/2022 | January 24, 2022, letter from Administrator Regan to Messrs. Toshio Imai and Edward D. Breen |
| 640 | EPA_1717843 | 1/24/2022 | Emails between EPA and Earth Justice, re: Scheduling Call w OAR re Title VI Complaint involving St John the Baptist Parish, LA |
| 641 | EPA_1725631 | 1/24/2022 | Email from EPA to Earth Justice, re: EPA Complaints No. 01R-22-R6 and 02R-22-R6 |
| 642 | EPA_1725720 | 1/24/2022 | January 24, 2022, letter from EPA to Earth Justice, re: Acknowledgment of Administrative Complaint |
| 643 | EPA_1954538 | 1/24/2022 | Emails between EPA, DOJ, and Earth Justice, re: Filing of Title VI Complaint involving St John the Baptist Parish, LA and Denka |
| 644 | EPA_2413738 | 1/24/2022 | January 24, 2022, Email from Patricia Welton to multiple recipients forwarding Filing of Title VI Complaint involving St John the Baptist Parish, LA and Denka |
| 645 | EPA_2396035 | 1/24/2022 | January 24, 2022, Email from Marcia Moncrieffe to Russell Murdock, re: Filing of Title VI Complaint involving St John the Baptist Parish, LA and Denka |
| 646 | EPA_0063491 | 1/25/2022 | Proximity Demographic Assessment data |
| 647 | EPA_0063506 | 1/25/2022 | Proximity Demographic Assessment data |
| 648 | DPE_ISE_CASAREZ00000 460 | 1/25/2022 | Vessel Maintenance Procedures with Comments |
| 649 | EPA_1841548 | 1/26/2022 | Email from Anhthu Hoang, EPA, to Deena Tumeh, Earth Justice, re: Friday meeting re: St. John TVI complaint |
| 650 | EPA_0498858 | 2/1/2022 | February 1, 2022, letter from Tulane to EPA and Michael Regan, re: Complaint under Title VI |
| 651 | DPE_ISE_CASAREZ00000 427 | 2/3/2022 | Draft with Comments - Plant-wide Standard Operating Procedures for Emissions Minimization during Start-up, Shutdown, and Malfunction Events |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|---|---|---|---|
| 652 | DPE_ISE_CASAREZ00014484 | 2/3/2022 | PSM Manual - Management of Change - Change of Design |
| 653 | EPA_1844394 | 2/4/2022 | Emails between EPA and Earth Justice regarding Title VI Complaint and Fenceline Monitoring |
| 654 | DPE_ISE_BRADLEY00000147 | 2/5/2022 | Plant-Wide Standard Operating Procedures for Emissions Reduction During Start-up, Shutdown, and Malfunction Events |
| 655 | EPA_1807992 | 2/7/2022 | February 7, 2022, Email from Lilian Dorka to Deena Tumeh and Anhthu Hoang, cc'd to multiple, re: St. John VI Complaint: Customer Information |
| 656 | EPA_1713180 | 2/14/2022 | Emails between EPA, re: Final Response to Earthjustice and Lawyers' Committee for Civil Rights Under Law OAR-22-000-2298 |
| 657 | DPE_ISE_CASAREZ00014526 | 2/23/2022 | Draft PK Pump Out and Strainer Cleaning Operation |
| 658 | EPA_1806881 | 2/24/2022 | Letter from various groups to EPA, re: Comments on EPA's ECRCO Process and Criteria |
| 659 | EPA_0108905 | 3/1/2022 | EPA 2017 Air Toxics Screening Assessment Technical Support Document |
| 660 | EPA_1690138 | 3/1/2022 | March 1, 2022, Email from Deena Tumeh to Multiple Recipients, re: settlement of CCSJ and EIP cases |
| 661 | EPA_2548388 | 3/1/2022 | Email from Frances Verhalen to Terrie Wright, re: LA MPG Grant |
| 662 | EPA_2548391 | 3/1/2022 | LDH and EPA emails, re: LSU Cancer Incidence Review (Mar. 1, 2022) |
| 663 | DPE_ISE_MUNDT00003345 | 3/1/2022 | Misconceptions about the direction of bias from nondifferential misclassification (Yland, Wesselink, Lash, Fox) |
| 664 | EPA_0061698 | 3/4/2022 | March 4, 2022, letter from EPA to Earth Justice and Lawyers' Committee for Civil Rights Under Law |
| 665 | EPA_1841818 | 3/7/2022 | March 7, 2022, Email from Anhthu Hoang to Deena Tumeh and Lilian Dorka, cc'd to multiple, re: St. John title VI Complain: Contact Information |
| 666 | EPA_1889465 | 3/7/2022 | March 7, 2022, Email from Deena Tumeh to Kimball Kimere, Hali Kerr and Mike Thrift, cc'd to Emma Cheuse, re: CCSJ v. EPA & EIP v. EPA (DDC cases) |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|---|---|---|---|
| 667 | EPA_1956076 | 3/8/2022 | March 8, 2022, Email from Deena Tumeh to Lilian Dorka and Anhthu Hoang, cc'd to multiple, re: St. John Title VI Complaint: Contact Information |
| 668 | EPA_1889433 | 3/8/2022 | March 8, 2022, Email from Lea Anderson to Multiple Recipients, re: FOR DISTRIBUTION: Signed Final Response to Earthjustice and Lawyers' Committee for Civil Rights Under Law -- OAR-22-000-2298 |
| 669 | EPA_2420827 | 3/11/2022 | March 11, 2022, Email from Cheryl Seager to Stacey Dwyer, cc'd to Cecil Rodrigues and I-Jung Chiang, re: St. John |
| 670 | EPA_2420828 | 3/11/2022 | March 11, 2022, Email from Cheryl Seager to Multiple Recipients, re: More Info - Privileged and Confidential, attaching CCSJ Petition |
| 671 | EPA_0027581 | 3/14/2022 | EPA's letter in response to DPE's 7/15/2021 RFC submission (March 14, 2022) |
| 672 | DPE_ISE_SCOTT00000001 | 3/21/2022 | 2022 St John the Baptist Parish Personal Property Tax Form |
| 673 | EPA_2548385 | 3/22/2022 | Email from Ashley Williams to Terrie Wright re LA MPG Grant |
| 674 | DPE_ISE_CASAREZ00000342 | 3/22/2022 | PSM Manual - Pre-Startup Safety Review |
| 675 | EPA_1889507 | 3/23/2022 | Draft First Amended Complaint For Declaratory and Injunctive Relief - CCSJ, et al. v. Michael Regan |
| 676 | EPA_2031209 | 4/5/2022 | Meeting Invite for EarthJustice Listening Session |
| 677 | EPA_1660364 | 4/5/2022 | EPA Reactive Desk Statement Complaint Nos. 01R-22-R6, 02R-22-R6, and 04R-22-R6 |
| 678 | EPA_0498776 | 4/6/2022 | Acceptance letter from EPA to Dr. Chuck Carr Brown, re: LDEQ EPA Complaint Nos. 01R-22-R6 and 04R-22-R4 |
| 679 | EPA_1659861 | 4/6/2022 | Emails between Lawyers Committee, Earth Justice, and EPA, re: Acceptance for Investigation of EPA Complaint Nos. 01R-22-R6 (St. John - LDEQ) and 02R-22-R6 (St. John - LDH) |
| 680 | EPA_2362009 | 4/7/2022 | Emails between EPA and the Advocate, re: EPA Follow Up - OGC Investigation |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|---|---|---|---|
| 681 | EPA_2397413 | 4/14/2022 | April 14, 2022, Email from Marica Moncrieffe to Cecil Rodrigues, cc'd to multiple, re: An Update to the Denka and Formosa Title VI cases |
| 682 | EPA_2034831 | 4/15/2022 | Emails between the EPA, re: Chloroprene RFC |
| 683 | EPA_2037971 | 4/15/2022 | Emails between EPA, re: Checking in on the Chloroprene RFC |
| 684 | [NONE] | 4/19/2022 | Heels Tank 90-day Hazardous Waste Storage Pad Weekly Inspection Logs (Apr. 19, 2022) |
| 685 | DPE_ISE_STERN00000074 | 4/25/2022 | Washington State Department of Ecology, Cost Analysis for Pollution Prevention (May 2022) |
| 686 | EPA_2301202 | 5/5/2022 | Signature Authorization Form Control No. AX-22-000-1653 signed |
| 687 | EPA_2398891 | 5/5/2022 | DOJ emails, including email from James Leathers to Jason Hutt, re: emission reductions and specific mitigation projects (May 5, 2022) |
| 688 | DPE_ISE_MOORE00000426 | 5/10/2022 | Safety Data Sheet - Dinitrogen Tetroxide |
| 689 | EPA_2362301 | 5/11/2022 | Memorandum/Agenda titled: Louisiana Chemical Association/Louisiana Chemical Industry Association Annual Spring Meeting |
| 690 | EPA_2236327 | 5/27/2022 | May 27, 2022, letter from Earth Justice to Scott Lauder, FL Dept. of Environmental Protection, re: Comments Submitted on Behalf of Florida Rising |
| 691 | EPA_2236112 | 5/29/2022 | Emails between Earth Justice and EPA, re: Addendum to Written Comments - Miami-Dade RRF Air Permit No. 0250348-014-AC |
| 692 | EPA_2236114 | 5/29/2022 | 5/29/2022, letter from Earth Justice to Scott Lauder, FL Dept. of Environmental Protection, re: Addendum - Comments Submitted on Behalf of Florida Rising |
| 693 | EPA_0191324 | 6/1/2022 | June 1, 2022, Memorandum, re: EPA's Response #3 to Final Report |
| 694 | EPA_2420435 | 6/7/2022 | June 7, 2022, Email from Cheryl Seager to Bryant Smalley forwarding E&E News PM: EPA reaches tandem deals over 'Cancer Alley' pollution |
| 695 | EPA_1895986 | 6/10/2022 | Emails between Deena Tumeh, Earth Justice, and Zahra Khan, EPA, re: St. John Title VI Complaint |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|-------|----------|-------------------|--------------------------|
| 696 | DPE_ISE_MARSH00001229 | 6/10/2022 | Denka's Request for Reconsideration (June 10, 2022) |
| 697 | DPE_ISE_GENTRY00002959 | 6/10/2022 | DPE's Request For Reconsideration Exhibits A-G |
| 698 | [NONE] | 6/20/2022 | June 20, 2022, letter from the LDEQ to Lilian Sotolongo Dorka (EPA), re: Response to Stop the Wallace Grain Terminal, et al., Complaint Filed under Title VI of the Civil Rights Act of 1964, 42 USC § 2000d (Complaint No. 04R-22-R6) |
| 699 | EPA_1955656 | 6/27/2022 | Emails between EPA, re: LDEQ and LDH Complainant IRA Discussion Meeting 01R/02R-22-R6 |
| 700 | EPA_1840697 | 6/27/2022 | June 27, 2022, Email from Deena Tumeh to Multiple Recipients, re: LDEQ and LDH Complainant IRA Discussion Meeting 01R/02R-22-R6 |
| 701 | EPA_1897500 | 6/30/2022 | Emails between Deena Tumeh, Earth Justice, and Zahra Khan, EPA, re: FOIA Request EPA-2022-005098 Submitted |
| 702 | EPA_1899411 | 6/30/2022 | Emails between Deena Tumeh, Earth Justice, and Zahra Khan, EPA, re: FOIA Request EPA-2022-005098 Submitted |
| 703 | EPA_1948622 | 6/30/2022 | Earth Justice Freedom of Information Act Request (EPA-R6-2022-005140) |
| 704 | DPE_ISE_MUNDT00002465 | 6/30/2022 | Systematic Review of the Scientific Evidence on Ethylene Oxide as a Human Carcinogen (Lynch, et al.) (2022) |
| 705 | DPE_ISE_MOORE00000406 | 7/11/2022 | Safety Data Sheet - Crude ACR |
| 706 | EPA_1806864 | 7/14/2022 | Email from Amy Cahn, Vermont Law School Professor, re: Comments on FY 2023-2024 National Program Guidance for the EPA OEJ and ECRCO |
| 707 | EPA_1806865 | 7/14/2022 | Amy Cahn, Vermont Law School Professor, Comments on FY 2023-2024 National Program Guidance for the EPA OEJ and ECRCO |
| 708 | EPA_2548478 | 7/19/2022 | EPA & LDH emails, re: LSU Cancer Surveillance Project Report (July 19, 2022) |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|-------|----------|-------------------|--------------------------|
| 709 | EPA_0964173 | 7/20/2022 | Memorandum from Concerned Citizens and Sierra Club to EPA External Civil Rights Compliance Office, re: Proposal for Informal Resolution |
| 710 | EPA_1840700 | 7/20/2022 | Email from Deena Tumeh, Earth Justice, to EPA, re: Proposed Remedies for Complaint Nos. 01/02R-22-R6 |
| 711 | EPA_2548395 | 7/21/2022 | Email from Terrie Wright to Jeffrey Robinson, re: LDH MPG Technical Report |
| 712 | EPA_2548673 | 7/21/2022 | EPA & LDH emails, re: Multipurpose Final Technical Report (July 21, 2022) |
| 713 | EPA_1900169 | 7/28/2022 | Emails between Deena Tumeh, Earth Justice, and Zahra Khan, EPA, re: FOIA Follow Up: EPA-2022-005140 Request Details |
| 714 | DPE_ISE_BRADLEY00001165 | 7/30/2022 | HON Facilities Emissions & Costs, Flares |
| 715 | DPE_ISE_BRADLEY00001477 | 7/30/2022 | Air Pollution Control Cost Estimation Spreadsheet |
| 716 | EPA_0108680 | 8/1/2022 | 2018 EPA Air Toxic Screening Assessment Technical Support Document |
| 717 | EPA_0082224 | 8/1/2022 | Presentation on Toxicological Profile for Ethylene Oxide |
| 718 | EPA_2548118 | 8/1/2022 | EPA Interim Environmental Justice and Civil Rights in Permitting FAQs |
| 719 | EPA_2363066 | 8/3/2022 | August 3, 2022, Email from Gloria Vaughn to Janie Acevedo, Jennah Durant, and Olivia Baladran, cc'd to Jeffrey McAtee and Lena Epps-Price, re: Help with Denka Announcement |
| 720 | EPA_1955256 | 8/8/2022 | August 8, 2022, Email from Mary O'Lone to Deena Tumeh, re: Request for Interviews |
| 721 | EPA_0771910 | 8/10/2022 | Overview of Relief to Abate Imminent and Substantial Endangerment (Aug. 10, 2022) |
| 722 | EPA_0459692 | 8/11/2022 | Letter from EPA External Civil Rights Office to Earth Justice, re: FOIA |
| 723 | EPA_1856316 | 8/16/2022 | Email from Daniel Isales to Mary O'Lone regarding IRIS/Tox Review/Children (Aug. 16, 2022) |
| 724 | EPA_1900180 | 8/18/2022 | Email from and Zahra Khan, EPA, to Deena Tumeh, Earth Justice, re: FOIA-EPA-2022-005140 |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|-------|----------|--------------------|--------------------------|
| 725 | DPE_ISE_CASAREZ00013541 | 8/18/2022 | PSM Manual - Process Hazards Analysis |
| 726 | EPA_1660965 | 8/24/2022 | (Doc. 39-1) Joint Consent Decree |
| 727 | EPA_0618132 | 8/26/2022 | August 26, 2022, Email from Deena Tumeh to multiple recipients, re: Flares and PR1 CDs |
| 728 | EPA_0418509 | 8/29/2022 | Census Bureau Data Reserve CDP, Louisiana |
| 729 | EPA_2198126 | 8/29/2022 | Email between EPA, re: FW: Draft Denka Complaint for Review and Comment |
| 730 | DPE_ISE_00006141 | 9/1/2022 | PSM Manual Addition of Water to Unstripped Emulsion Tanks for Cleaning (June 18, 2020) |
| 731 | DPE_ISE_00006134 | 9/1/2022 | PSM Manual Portable Coag Aeration Unit (June 18, 2020) |
| 732 | DPE_ISE_MUNDT00000773 | 9/5/2022 | Linear Non-Threshold Fails Numerous Toxicological Stress Tests: Implications for Continued Policy Use (Calabrese) (2022) |
| 733 | DPE_ISE_CASAREZ00014174 | 9/22/2022 | Schematic of Emissions Booth |
| 734 | EPA_2154740 | 9/23/2022 | Email from Paul White to others at EPA, re: for Chris FW: follow-up clarification (Sept. 23, 2022) |
| 735 | [NONE] | 9/28/2022 | September 28, 2022, email from Courtney Burdette, to multiple recipients, re: EPA Complaint Nos. 01R-22-R6 and 02R-22-R6 Complaint Resolution Extension Agreement |
| 736 | EPA_1991993 | 9/30/2022 | Email from D. Francisco to K. Rimer regarding Denka pagers and thoughts on equation (Sept. 30, 2022) |
| 737 | EPA_1835887 | 9/30/2022 | Emails between LDEQ and EPA, re: EPA Complaint Nos. 01R-22-R6 and 02R-22-R6 Complaint Resolution Extension Agreement |
| 738 | [NONE] | 9/30/2022 | Executed EPA Complaint Resolution Extension Agreement for EPA Complaint Nos. 01R-22-R6 and 02R-22-R6 |
| 739 | DPE_ISE_CASAREZ00000654 | 10/3/2022 | PSM Manual - Test Authorization, Atmospheric Testing of Finishing Dryer and Wash Bed Area Without Dog House Vents |
| 740 | EPA_1992037 | 10/4/2022 | Emails between EPA, re: checking in |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|---|---|---|---|
| 741 | EPA_1855924 | 10/4/2022 | Emails between Earthjustice and EPA, re: EPA Complaint Nos. 01R-22-R6 and 02R-22-R6 Complaint Resolution Extension Agreement |
| 742 | DPE_ISE_00006127 | 10/5/2022 | PSM Manual - Test Authorization, Part II Portable Coag Aeration Unit (June 18, 2020) |
| 743 | EPA_2390061 | 10/12/2022 | Email from Marcia Moncrieffe to Helena Wooden-Aquilar, cc'd to multiple, re: LDEQ and LDH Letter of Concern 01R-22-R6, 02R-22-R6, and 04R-22-R6 |
| 744 | DPE_ISE_CASAREZ00005897 | 10/12/2022 | Removing RTO Caustic Tank from Service |
| 745 | EPA_1826610 | 10/13/2022 | Email from Deena Tumeh, Earthjustice, to EPA, re: Requesting meeting with Dr. Nance |
| 746 | EPA_1836584 | 10/13/2022 | Emails between EPA, Earth Justice, and Sierra Club regarding setting up a meeting and discussing the Title IV Complaint |
| 747 | EPA_1726808 | 10/17/2022 | Automatic reply from Earthjustice, re: Denka inspection and any updates |
| 748 | EPA_2549078 | 10/17/2022 | Email from Terrie Wright and Jeffrey Robinson, re: LDEQ and LDH Letter of Concern |
| 749 | DPE_ISE_00006150 | 10/18/2022 | Metal Buggy Test Summary |
| 750 | DPE_ISE_CASAREZ00005846 | 10/19/2022 | Nitrogen Rich Header to RTO Operation |
| 751 | [NONE] | 10/25/2022 | October 25, 2022, letter from Jeff Landry to EPA Director Michael S. Regan, re: Civil Rights Matters |
| 752 | EPA_1836612 | 10/26/2022 | Email from Deena Tumeh, Earthjustice, to EPA, re: Complainants' Response to Letter of Concern |
| 753 | EPA_1836604 | 10/26/2022 | October 26, 2022, email form Deena Tumeh to Daniel Isales, cc'd to multiple, re: Update on 01R-22-R6 and 02R-22-R6 |
| 754 | EPA_1804446 | 10/31/2022 | Email from Sierra Club to EPA regarding prior meeting |
| 755 | DPE_ISE_MARSH00000420 | 11/1/2022 | Description of a Lung Cancer Hotspot: Disparities in Lung Cancer Histology, Incidence, and Survival in Kentucky and Appalachian Kentucky (Brainson, et al.) (2021) |
| 756 | EPA_1660886 | 11/2/2022 | EPA Region 6 Meeting Information Form |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|---|---|---|---|
| 757 | EPA_1719726 | 11/2/2022 | Emails between EPA and Earthjustice, re: Requesting meeting with Dr. Nance |
| 758 | EPA_2403793 | 11/2/2022 | November 2, 2022, Email from Iris Gonzalez to multiple recipients, re: FW: Requesting meeting with Dr. Nance |
| 759 | DPE_ISE_CASAREZ00000229 | 11/2/2022 | Aeration Tank Presentation (Nov. 2, 2022) |
| 760 | EPA_1660902 | 11/7/2022 | Emails between EPA and Earthjustice, re: Requesting meeting with Dr. Nance |
| 761 | DPE_ISE_CASAREZ00000687 | 11/9/2022 | Letter from OSHA to DPE, re: Hazards |
| 762 | DPE_ISE_MUNDT00002458 | 11/9/2022 | Lost in the Woods: Finding Our Way Back to the Scientific Method in Systematic Review (Lynch, Mundt, Pallapies, Ricci) |
| 763 | DPE_ISE_CASAREZ00000326 | 11/10/2022 | Emissions Control for Tank Maintenance Presentation (Nov. 10, 2022) |
| 764 | DPE_ISE_00006096 | 11/14/2022 | Norton RTO Scrubber Evaluation Findings Report (Nov. 14, 2022) |
| 765 | EPA_0875488 | 11/16/2022 | Discriminatory Outcomes of Industrial Air Permitting in Louisiana, United States by K. Terrell and G. Julien |
| 766 | EPA_1660918 | 11/16/2022 | Emails between EPA and Earthjustice, re: Requesting meeting with Dr. Nance |
| 767 | DPE_ISE_MOORE00000437 | 11/16/2022 | Safety Data Sheet - Normal Pentane |
| 768 | EPA_1952977 | 11/17/2022 | Emails between Tulane personnel, Sierra Club, and EPA, re: New Report: Black communities in Louisiana far more exposed to industrial pollution |
| 769 | DPE_ISE_MARSH00003074 | 11/17/2022 | Observed Deaths and SMRs for Selected Causes of Death (Marsh et al.) (2021) |
| 770 | DPE_ISE_CASAREZ00014171 | 11/29/2022 | Basic Data Review - Project Management Reference Material |
| 771 | DPE_ISE_CASAREZ00014175 | 11/29/2022 | Change Approval Form - Install Two Vapor Management Booths, LPK 1 & 2, and Stripper Strainers |
| 772 | EPA_1836697 | 12/1/2022 | Emails from EPA to Earthjustice, re: Answering questions from last meeting |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|---|---|---|---|
| 773 | DPE_ISE_CASAREZ00014572 | 12/6/2022 | Flow Rate of Wash Belt Gas |
| 774 | [NONE] | 12/7/2022 | December 7, 2022, Email from Marian Mergist to Deidra Johnson, re: EPA Complaint Nos. 01R-22-R6 and 02R-22-R6 Complaint Resolution Extension Agreement |
| 775 | DPE_ISE_CASAREZ00000110 | 12/7/2022 | Presentation on Emissions Control for Finishing Washbelts |
| 776 | DPE_ISE_CASAREZ00000418 | 12/7/2022 | Presentation on Emissions Control for Finishing Washbelts |
| 777 | EPA_1660906 | 12/9/2022 | Emails between EPA, re: Agreement to Extend the 180-day Timeframe for Resolving EPA Complaint Nos. 01R-22-R6 and 02R-22-R6 |
| 778 | EPA_1661057 | 12/12/2022 | Emails between EPA and other complainants, re: Agreement to Extend the 180-day Timeframe for Resolving EPA Complaint Nos. 01R-22-R6 and 02R-22-R6 |
| 779 | EPA_1661064 | 12/12/2022 | Complaint Resolution Extension Agreement for EPA Complaints |
| 780 | DPE_ISE_MOORE00000339 | 12/12/2022 | Safety Data Sheet - Anhydrous Ammonia |
| 781 | DPE_ISE_CASAREZ00014513 | 12/12/2022 | Trial of Portable Coag Aeration Unit Test Authorization |
| 782 | DPE_ISE_CASAREZ00014533 | 12/12/2022 | LPK Strainer Nitrogen Purge and Water Flush Test Authorization |
| 783 | DPE_ISE_CASAREZ00000171 | 12/14/2022 | Emissions Control for Poly Building (Dec. 14, 2022) |
| 784 | DPE_ISE_BRADLEY00001166 | 12/16/2022 | HON Wastewater Analysis |
| 785 | [NONE] | 12/20/2022 | Informal Resolution Agreement Draft Between LDEQ and EPA |
| 786 | EPA_1826827 | 12/22/2022 | Emails between EPA and Earthjustice, re: FW: Requesting meeting with Dr. Nance |
| 787 | EPA_1853837 | 12/23/2022 | Emails between EPA and Earthjustice, re: Denka inspection and any updates |
| 788 | EPA_0082467 | 2023 | Toxicological Profile for Vinyl Chloride, Draft for Public Comment |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|-------|----------|--------------------|--------------------------|
| 789 | DPE_ISE_FARSTAD00001225 | 2023 | The HEM4 User's Guide: Instructions for using the Human Exposure Model for Single and Multiple Facility Exposure and Risk Modeling (Open-Source Version 4.2) |
| 790 | DPE_ISE_MOORE00000051 | 2023 | Butadiene: Product Stewardship Guidance Manual (American Chemistry Council) (2023) |
| 791 | DPE_ISE_MARSH00000304 | 2023 | American Cancer Society, Cancer Facts & Figures 2023 |
| 792 | EPA_0194454 | 1/2/2023 | Earth Justice January Community Meeting Prep |
| 793 | EPA_0878742 | 1/3/2023 | January 3, 2023, letter from Louisiana Attorney General to James "Jim" Payne (EPA), re: Memorialization of December 12, 2022, Telephone Conference EPA Complaint Nos. 01R-22-R6, 02R-22-R6, and 04R-22-R6 |
| 794 | DPE_ISE_CASAREZ00014586 | 1/3/2023 | Presentation on Wash Belt Vent Modifications and Belt Dryer Inlet Improvements |
| 795 | DPE_ISE_CASAREZ00000322 | 1/4/2023 | ERP Updates (Jan 4, 2023) |
| 796 | EPA_1899214 | 1/5/2023 | Documented Discrimination Against St. John Residents by the Louisiana Department of Health (LDH) |
| 797 | DPE_ISE_CASAREZ00013471 | 1/5/2023 | Email from Shalanda Borne to Brian Luster, re: PSM Panel Review Information |
| 798 | EPA_1827060 | 1/12/2023 | Emails between EPA and Earth Justice, re: FW: Requesting meeting with Dr. Nance |
| 799 | DPE_ISE_CASAREZ00013505 | 1/12/2023 | Email from Shalanda Borne to Christopher Meyers, re: MOC-P AMI Information |
| 800 | DPE_ISE_CASAREZ00005858 | 1/13/2023 | RTO Operations Startup and Shutdown |
| 801 | DPE_ISE_BRADLEY00000268 | 1/16/2023 | Poly Area Communication Record Shift A |
| 802 | EPA_0069292 | 1/21/2023 | Summary of Community Assessment of Risk Results for Facilities in the HON Cat run group |
| 803 | EPA_0069293 | 1/21/2023 | Summary of Community Assessment of Risk Results for Facilities in the HON Cat run group |
| 804 | EPA_0069294 | 1/21/2023 | Summary of Community Assessment of Risk Results for Facilities in the HON Post Control run group |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|---|---|---|---|
| 805 | EPA_0069295 | 1/21/2023 | Summary of Community Assessment of Risk Results for Facilities in the HON Post Control run group |
| 806 | EPA_0069296 | 1/22/2023 | Summary of Community Assessment of Risk Results for Facilities in the HON Whole Facility (Baseline) run group |
| 807 | EPA_0069297 | 1/22/2023 | Summary of Community Assessment of Risk Results for Facilities in the HON Whole Facility (Baseline) run group |
| 808 | EPA_0069299 | 1/23/2023 | Summary of Community Assessment of Risk Results for Facilities in the HON Whole Facility (PostControl) run group |
| 809 | EPA_0069298 | 1/24/2023 | Summary of Community Assessment of Risk Results for Facilities in the HON Whole Facility (PostControl) run group |
| 810 | EPA_2388611 | 1/24/2023 | 1/24/2023 Meeting Invitation from Lynne Davies to Justin Lannen, et al. Participants include Concerned Citizens of St. John, Sierra Club, Earthjustice, and Environmental Integrity Project |
| 811 | DPE_ISE_MOORE00000456 | 1/25/2023 | Safety Data Sheet - Sodium Hydroxide Solution, 50% |
| 812 | DPE_ISE_CASAREZ00000666 | 1/26/2023 | Test Authorization - Atmospheric Testing of Finishing Dryer and Wash Bed Area With/Out Dog House Vents |
| 813 | DPE_ISE_CASAREZ00013744 | 1/26/2023 | Test Authorization - Atmospheric Testing of Finishing Dryer and Wash Bed Area With/Out Dog House Vents |
| 814 | DPE_ISE_MARSH00001782 | 1/27/2023 | EPA Denka air monitoring locations and concentrations |
| 815 | EPA_0069300 | 1/31/2023 | Risk and Technology Review - Analysis of Demographic Factors For Populations Living Near Hazardous Organic NESHAP (HON) Facilities |
| 816 | [NONE] | 1/31/2023 | Risk and Technology Review - Analysis of Demographic Factors For Populations Living Near Hazardous Organic NESHAP (HON) Facilities, prepared by SC&A Incorporated |
| 817 | EPA_1727140 | 2/1/2023 | Emails between EPA and Earth Justice, re: Denka Press Release |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|-------|----------|--------------------|--------------------------|
| 818 | EPA_0897241 | 2/8/2023 | Q&A Earth Justice Meeting |
| 819 | [NONE] | 2/8/2023 | Risk and Technology Review - Analysis of Demographic Factors For Populations Living Near Neoprene Production Facilities, prepared by SC&A Incorporated |
| 820 | EPA_1809385 | 2/9/2023 | Earth Justice Outreach Meeting Re: Denka |
| 821 | EPA_2202356 | 2/9/2023 | Emails between EPA and Earth Justice, re: FW: Earthjustice Comments Filed in EPA-HQ-OAR-2017-0357 |
| 822 | EPA_2282503 | 2/9/2023 | Microsoft Meeting, re: Earthjustice Outreach Meeting regarding Denka |
| 823 | EPA_1726578 | 2/12/2023 | Email from Deana Nisbett, re: Earthjustice Outreach Meeting 2/9 regarding Denka Attendees |
| 824 | EPA_2391982 | 2/17/2023 | February 17, 2023, EPA Region 6 News |
| 825 | DPE_ISE_CASAREZ00014478 | 2/17/2023 | PSM Manual - Deviation from Management of Change Procedure |
| 826 | EPA_0063508 | 2/24/2023 | Analysis of Demographic Factors for Populations Living Near Polymers and Resins I and Polymer and Resins II Facilities |
| 827 | DPE_ISE_GENTRY00002551 | 2/25/2023 | Multistage Weibull Model (Female Mouse Liver C+I Grouped Incidental Risk 3-stage MSW model) |
| 828 | EPA_0055634 | 3/1/2023 | ERG Memo, re: Analysis of Control Options for Equipment Leaks |
| 829 | EPA_0056384 | 3/1/2023 | ERG Memo, re: Review of the RACT/BACT/LAER Clearinghouse Database for Emissions Sources |
| 830 | EPA_0063923 | 3/1/2023 | ERG Memo, re: Proposed Regulation Edits for 40 CFR Part 63 Subpart U |
| 831 | EPA_0070261 | 3/1/2023 | EPA Memorandum, re: Approach for Applying the Upper Prediction Limit to Limited Datasets (March 2023) |
| 832 | EPA_0077694 | 3/1/2023 | Residual Risk Assessment for the Synthetic Organic Chemical Manufacturing Industry Source Category |
| 833 | DPE_ISE_BRADLEY00000277 | 3/1/2023 | ERG Memo, re: Analysis of Control Option for Wastewater Streams |
| 834 | DPE_ISE_BRADLEY00000290 | 3/1/2023 | ERG Memo, re: Analysis of Control Options for Process Vents and Storage Vessels |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|-------|----------|--------------------|--------------------------|
| 835 | DPE_ISE_BRADLEY00000300 | 3/1/2023 | ERG Memo, re: Control Option Impacts for Flares |
| 836 | DPE_ISE_BRADLEY00000358 | 3/1/2023 | ERG Memo, re: Costs and Emissions Impacts for Pressure Vessels |
| 837 | DPE_ISE_BRADLEY00001241 | 3/1/2023 | EPA Regulatory Impact Analysis for the New Source Performance Standards for the Synthetic Organic Chemical Manufacturing Industry and National Emissions Standards for Hazardous Air Pollutants |
| 838 | DPE_ISE_STERN00000139 | 3/1/2023 | ERG Memo, re: Dioxins & Furans MACT Floor |
| 839 | DPE_ISE_MARSH00002788 | 3/1/2023 | LSU Health Tumor Registry, Cancer Incidence in Louisiana by Census Tract 2010-2019 |
| 840 | DPE_ISE_LUMPKIN00001444 | 3/1/2023 | EPA's Residual Risk Assessment for the Polymers & Resins I Neoprene Production Source Category in Support of the 2023 Risk and Technology Review Proposed Rule (March 2023) |
| 841 | [NONE] | 3/1/2023 | Neoprene Acute Baseline HAP Emissions |
| 842 | [NONE] | 3/1/2023 | Neoprene Actual Baseline Emission Inventory |
| 843 | [NONE] | 3/1/2023 | Neoprene Actual Post Control Emission Inventory |
| 844 | [NONE] | 3/1/2023 | Neoprene Acute Baseline Emissions Locations |
| 845 | [NONE] | 3/1/2023 | Neoprene Actual Baseline Facility List |
| 846 | [NONE] | 3/1/2023 | Neoprene Actual Post Control Emissions Location |
| 847 | [NONE] | 3/1/2023 | Neoprene Actual Baseline Emissions Locations |
| 848 | [NONE] | 3/1/2023 | Neoprene Actual Post Control Emissions Locations |
| 849 | [NONE] | 3/1/2023 | Neoprene Acute Baseline Facility List |
| 850 | [NONE] | 3/1/2023 | Neoprene Actual Baseline Emissions Locations |
| 851 | [NONE] | 3/1/2023 | Neoprene Actual Post Control HAP Emissions |
| 852 | [NONE] | 3/1/2023 | Neoprene Actual Baseline Facility List |
| 853 | [NONE] | 3/1/2023 | Neoprene Actual Post Control Facility List |
| 854 | [NONE] | 3/1/2023 | Neoprene Actual Post Control HAP Emissions |
| 855 | [NONE] | 3/1/2023 | Neoprene Actual Baseline HAP Emissions |
| 856 | [NONE] | 3/1/2023 | Neoprene Actual Post Control Facility List |
| 857 | [NONE] | 3/1/2023 | Neoprene Acute Baseline Emissions Inventory |
| 858 | [NONE] | 3/1/2023 | Neoprene Actual Baseline HAP Emissions |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|-------|----------|--------------------|--------------------------|
| 859 | EPA_1726000 | 3/2/2023 | CCSJ and EPA emails organizing a meeting (Mar. 2, 2023) |
| 860 | EPA_1727149 | 3/2/2023 | Emails between EPA and Earth Justice, re: Response on question about LaPlace water and chloroprene |
| 861 | EPA_1899316 | 3/2/2023 | Emails between Deena Tumeh, Earth Justice, and Zahra Khan, EPA, re: St. John Title VI complaints |
| 862 | EPA_1837095 | 3/2/2023 | March 2, 2023, Email from Lilian Dorka to Multiple Recipients, re: Scheduling a meeting with complainants 04R-22-R6 |
| 863 | EPA_1814983 | 3/10/2023 | Emails between EPA, re: Fenceline Action Level Reference in Risk Section of P&R Preamble |
| 864 | EPA_2370470 | 3/10/2023 | Region 6 Weekly Update Memorandum |
| 865 | EPA_1962617 | 3/14/2023 | Emails between Earth Justice, Steven Shermer, DOJ, and EPA, re: Discussing recent section 303 action |
| 866 | DPE_ISE_BRADLEY00001123 | 3/14/2023 | HON Facilities Emissions & Cost Data |
| 867 | EPA_0556254 | 3/15/2023 | EPA BMD Analysis of Multiple Endpoints in Human Health Risk Assessment: Chloroprene Case Study (Farrar, Blessinger, Davis, Gift, Wheeler, Wang) |
| 868 | DPE_ISE_CASAREZ00014554 | 3/15/2023 | LPK Popcorn Treatment - Procedure |
| 869 | DPE_ISE_CASAREZ00013597 | 3/17/2023 | PSM Manual - Incident Investigation |
| 870 | EPA_1961325 | 3/20/2023 | Emails between EPA and Earth Justice, re: Informational meeting on Denka |
| 871 | EPA_2370734 | 3/20/2023 | Draft response letter from EPA to Louisiana Bucket Brigade and Concerned Citizens of St. John |
| 872 | DPE_ISE_BRADLEY00001478 | 3/20/2023 | Summary of Capital and Annual Control Costs |
| 873 | [NONE] | 3/20/2023 | (Doc. 9) USA's Motion for PI (Mar. 20, 2023) |
| 874 | [NONE] | 3/20/2023 | (Doc. 9-1) USA's Notice of Submission of Motion for PI (Mar. 20, 2023) |
| 875 | [NONE] | 3/20/2023 | (Doc. 9-14) Memorandum of Ground Lease (Pontchartrain Plant) (US' Exhibit L to Motion for Preliminary Injunction) |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|---|---|---|---|
| 876 | [NONE] | 3/20/2023 | (Doc. 9-2) USA Memo in Support of PI Motion (Mar. 20, 2023) |
| 877 | [NONE] | 3/20/2023 | (Doc. 9-7) Summary Table of Monitoring Data (Ex. E to Motion for Preliminary Injunction by US) |
| 878 | DPE_ISE_CASAREZ00014560 | 3/21/2023 | Test Authorization - Water Addition to Unstripped Emulsion Storage Tank and LPK Cleaning Procedure |
| 879 | EPA_0870653 | 3/22/2023 | Earth Justice Outreach Meeting Agenda |
| 880 | EPA_1899553 | 3/28/2023 | Emails between Earth Justice and EPA, re: 01R-22-R6 and 02R-22-R6 EPA Full Draft Informal Resolution Agreements |
| 881 | EPA_0083886 | 3/29/2023 | Compound Summary of Ethylene Oxide |
| 882 | DPE_ISE_MOORE00000352 | 3/29/2023 | Safety Data Sheet - Butadiene |
| 883 | DPE_ISE_SCOTT00000009 | 3/31/2023 | St. John Parish Assessor Personal Property Report |
| 884 | DPE_ISE_CASAREZ00014363 | 4/11/2023 | Aeration Tank Certification |
| 885 | DPE_ISE_CASAREZ00014179 | 4/13/2023 | Requirements of EST Strainer Booths |
| 886 | DPE_ISE_BRADLEY00001164 | 4/17/2023 | 2022 HCL Unit Calculations |
| 887 | EPA_0542022 | 4/18/2023 | Office of Environmental Justice Resource Request |
| 888 | DPE_ISE_CASAREZ00013634 | 4/18/2023 | Email from S. Brodt to C. Meyers, re: PSM Documents for Paul |
| 889 | DPE_ISE_CASAREZ00013636 | 4/18/2023 | PHA Schedule & Index, Qualified PHA Resources |
| 890 | DPE_ISE_BRADLEY00001168 | 4/21/2023 | 2022 Neoprene Unit Calculations |
| 891 | DPE_ISE_STERN00000915 | 4/25/2023 | EPA Proposed Rule: New Source Performance Standards for the Synthetic Organic Chemical Manufacturing Industry (Apr. 25, 2023) |
| 892 | DPE_ISE_FARSTAD00000001 | 4/25/2023 | Federal Register 40 CFR Parts 60 and 63 on New Source Performance Standards and National Emission Standards |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|---|---|---|---|
| 893 | DPE_ISE_BLYE00000043 | 4/28/2023 | Montrose Report, Clean Air Act Section 114 Information Collection Request Proposed Monitoring Protocol for DPE |
| 894 | DPE_ISE_GENTRY00002392 | 5/2/2023 | Female Mouse Metrics |
| 895 | DPE_ISE_BRADLEY00001167 | 5/2/2023 | 2022 Emission Calculations, Chloroprene Unit Summary |
| 896 | DPE_ISE_GENTRY00002542 | 5/4/2023 | Multistage Weibull Model (Female Mouse Liver C+I Grouped Incidental Risk 1-stage MSW model) |
| 897 | DPE_ISE_GENTRY00002548 | 5/4/2023 | Multistage Weibull Model (Female Mouse Liver C+I Grouped Incidental Risk + 2 Hemangiomas 2-stage MSW model) |
| 898 | DPE_ISE_GENTRY00002546 | 5/4/2023 | Multistage Weibull Model (Female Mouse Liver C+I Grouped Incidental Risk + 2 Hemangiomas 2-stage MSW model) |
| 899 | DPE_ISE_GENTRY00002544 | 5/4/2023 | Multistage Weibull Model (Female Mouse Liver C+I Grouped Incidental Risk 1-stage MSW model) |
| 900 | DPE_ISE_GENTRY00002550 | 5/4/2023 | Multistage Weibull Model (Female Mouse Liver C+I Grouped Incidental Risk 3-stage MSW model) |
| 901 | DPE_ISE_STERN00001406 | 5/4/2023 | Strassmann, Synthetic rubber plant in crosshairs amid high cancer risk in Louisiana community (May 4, 2023) |
| 902 | DPE_ISE_GENTRY00002530 | 5/10/2023 | Multistage Weibull Model (Female Mouse Lung Adenoma, carcinoma hemangioma without Liver 1-stage MSW model) |
| 903 | DPE_ISE_GENTRY00002536 | 5/10/2023 | Multistage Weibull Model (Female Mouse Lung Adenoma, carcinoma hemangioma without Liver 2-stage MSW model) |
| 904 | DPE_ISE_GENTRY00002540 | 5/10/2023 | Multistage Weibull Model (Female Mouse Lung Adenoma, carcinoma hemangioma without Liver 3-stage MSW model) |
| 905 | DPE_ISE_GENTRY00002532 | 5/10/2023 | Multistage Weibull Model (Female Mouse Lung Adenoma, carcinoma hemangioma without Liver 1-stage MSW model) |
| 906 | DPE_ISE_GENTRY00002538 | 5/10/2023 | Multistage Weibull Model (Female Mouse Lung Adenoma, carcinoma hemangioma without Liver 3-stage MSW model) |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|-------|----------|--------------------|--------------------------|
| 907 | DPE_ISE_GENTRY00002534 | 5/10/2023 | Multistage Weibull Model (Female Mouse Lung Adenoma, carcinoma hemangioma without Liver 2-stage MSW model) |
| 908 | EPA_2523764 | 5/26/2023 | May 26, 2023, Email from Ronald Scott to Sahra Khan re: FW: EPA Complaint No. 02R-22-R6, Questions for LDH |
| 909 | DPE_ISE_00006039 | 6/19/2023 | Estimated Costs for DPE to Comply with Proposed Rules |
| 910 | DPE_ISE_MOORE00000384 | 6/21/2023 | Safety Data Sheet - Chlorine |
| 911 | DPE_ISE_00006041 | 6/22/2023 | Norton Engineering: DPE Review of Proposed Rulemaking |
| 912 | DPE_ISE_00006032 | 6/30/2023 | Thermal Oxidizer Memo from Norton to C. Meyers and DPE (June 30, 2023) |
| 913 | DPE_ISE_00006057 | 6/30/2023 | Memo from Norton to C. Meyers and DPE, re: PRD Cost Review (June 30, 2023) |
| 914 | DPE_ISE_00006059 | 7/5/2023 | Costs and Benefits of Proposed RTR Memo (July 5, 2023) |
| 915 | DPE_ISE_00006040 | 7/5/2023 | Wastewater Calculations Spreadsheet |
| 916 | DPE_ISE_00006051 | 7/5/2023 | Norton Report to DPE, re: DFTO Plus Scrubber for MERP Stream |
| 917 | DPE_ISE_00006063 | 7/6/2023 | Memorandum, re: Dioxins and Furans Proposed Rules |
| 918 | DPE_ISE_00006029 | 7/6/2023 | ERG Chloroprene Reduction Memo Analysis from Montrose Env. Solutions to C. Meyers and DPE (July 6, 2023) |
| 919 | DPE_ISE_00006066 | 7/6/2023 | Memorandum from Norton, re: Flare Review (July 6, 2023) |
| 920 | DPE_ISE_00006055 | 7/7/2023 | Norton Memorandum, DFTO Utility and Cost Estimate for Wash Belts (July 7, 2023) |
| 921 | DPE_ISE_00006053 | 7/7/2023 | Norton Memorandum, DFTO Utility and Cost Estimate to Replace Existing RTO (July 7, 2023) |
| 922 | DPE_ISE_MOORE00000393 | 7/9/2023 | Safety Data Sheet - Crude Chloroprene |
| 923 | [NONE] | 7/18/2023 | Attachment D David Blye - Chloroprene Results by Method TO-15 April 3, 2018 to June 15, 2023 |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|---|---|---|---|
| 924 | [NONE] | 7/18/2023 | (Doc. 73-8) Table of Personnel with Technical Experience, attached as Attachment C of Casarez Decl. to Denka's Opposition to Preliminary Injunction |
| 925 | [NONE] | 7/18/2023 | (Doc. 73-4) Calculations of Refined Exposure Durations and Resulting Adjustments to IURs for HEM Analysis, Appendix B Lumpkin |
| 926 | [NONE] | 7/22/2023 | (Doc.73-10) Denka Project Management Roadmap |
| 927 | [NONE] | 7/22/2023 | (Doc. 73-8) Denka Project Management Roadmap |
| 928 | DPE_ISE_GENTRY00000316 | 8/15/2023 | Using available in vitro metabolite identification and time course for chloroprene and its metabolite, oxirane, to include reaction oxidative metabolites and glutathione depletion in a PBPK model for chloroprene (Campbell, et al.) |
| 929 | DPE_ISE_GENTRY00000338 | 8/15/2023 | Supplementary Material: Using available in vitro metabolite identification and time course kinetics for chloroprene and its metabolite, oxirane, to include reactive oxidative metabolites and glutathione depletion in a PBPK model for chloroprene (Campbell, et al.) |
| 930 | DPE_ISE_GENTRY00002389 | 8/21/2023 | DPE's Supplemental Responses to DOJ disclosure requests (Aug. 21, 2023) |
| 931 | DPE_ISE_GENTRY00002531 | 8/25/2023 | Multistage Weibull (Female Mouse Lung Adenoma, carcinoma hemangioma without Liver 1-stage MSW model) |
| 932 | DPE_ISE_GENTRY00002545 | 8/25/2023 | Multistage Weibull (Female Mouse Liver C+1 Incidental Risk + 2 Hemangiomas 2-stage MSW model) |
| 933 | DPE_ISE_GENTRY00002543 | 8/25/2023 | Multistage Weibull (Female Mouse Liver C+I Grouped Incidental Risk 1-stage MSW model) |
| 934 | DPE_ISE_GENTRY00002549 | 8/25/2023 | Multistage Weibull Model (Female Mouse Liver C+I Grouped Incidental Risk 3-stage MSW model) |
| 935 | DPE_ISE_GENTRY00002533 | 8/25/2023 | Multistage Weibull Model (Female Mouse Lung Adenoma, carcinoma hemangioma without Liver 2-stage MSW model) |
| 936 | DPE_ISE_GENTRY00002529 | 8/25/2023 | Multistage Weibull Model (Female Mouse Lung Adenoma, carcinoma hemangioma without Liver 1-stage MSW model) |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|---|---|---|---|
| 937 | DPE_ISE_GENTRY000025 35 | 8/25/2023 | Multistage Weibull Model (Female Mouse Lung Adenoma, carcinoma hemangioma without Liver 2-stage MSW model) |
| 938 | DPE_ISE_GENTRY000025 41 | 8/25/2023 | Multistage Weibull Model (Female Mouse Liver C+I Grouped Incidental Risk 1-stage MSW model) |
| 939 | DPE_ISE_GENTRY000025 39 | 8/25/2023 | Multistage Weibull Model (Female Mouse Lung Adenoma, carcinoma hemangioma without Liver 3-stage MSW model) |
| 940 | DPE_ISE_GENTRY000025 47 | 8/25/2023 | Multistage Weibull Model (Female Mouse Liver C+I Incidental Risk + 2 Hemangiomas 2-stage MSW model) |
| 941 | DPE_ISE_MOORE000004 84 | 9/9/2023 | Safety Data Sheet - Toluene |
| 942 | DPE_ISE_MOORE000003 17 | 9/23/2023 | Safety Data Sheet - 1, 2 Dichlorobenzene |
| 943 | DPE_ISE_STERN0000140 0 | 9/27/2023 | Return on Equity (ROE) vs. Return on Capital (ROC): What's the Difference (Sept. 27, 2023) |
| 944 | DPE_ISE_FARSTAD00000 263 | 10/1/2023 | EPA User's Guide for the AMS/EPA Regulatory Model (AERMOD) |
| 945 | DPE_ISE_STERN0000123 0 | 10/4/2023 | Global Neoprene Market Trends, Share, Size, Growth (Oct. 4, 2023) |
| 946 | [NONE] | 10/13/2023 | American Chemistry Council's Memorandum in Support of Motion for Preliminary or Permanent Injunctive Relief (American Chemistry Council v. EPA) |
| 947 | EPA_2549198 | 11/1/2023 | LDEQ Multipurpose Grant Commitment Notice Report |
| 948 | DPE_ISE_CASAREZ00013 539 | 11/7/2023 | Email from Shalanda Borne to Bryan Schuetze, re: PSM Panel Review Information |
| 949 | DPE_ISE_00006148 | 11/8/2023 | Unstripped Storage Tank Washing Test Table |
| 950 | DPE_ISE_00006149 | 11/8/2023 | Popcorn Buggy New Design |
| 951 | DPE_ISE_MOORE000001 48 | 11/12/2023 | Picture from Denka Plant |
| 952 | DPE_ISE_MOORE000001 40 | 11/12/2023 | 94 photographs in reliance materials of Moore, including DPE_ISE_MOORE00000140 - DPE_ISE_MOORE00000234 |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|-------|----------|--------------------|---------------------------|
| 953 | DPE_ISE_SCOTT00000008 | 11/20/2023 | Denka Expenditure Details (FY2022) |
| 954 | DPE_ISE_STERN00001399 | 11/25/2023 | Return on Capital - S&P Capital IQ |
| 955 | DPE_ISE_STERN00000009 | 12/4/2023 | Rough Approximation for WACC (2022) |
| 956 | DPE_ISE_STERN00001238 | 12/4/2023 | Labor costs, inflation drive construction costs higher article by Marc Lutz (Dec. 4, 2023) |
| 957 | DPE_ISE_STERN00000156 | 12/4/2023 | 30 CFR 550.302 Definitions Concerning Air Quality |
| 958 | DPE_ISE_STERN00000005 | 12/4/2023 | Rough Approximation for WACC (2018) |
| 959 | DPE_ISE_STERN00000040 | 12/4/2023 | Battery Limit in a Refinery and Process Plant by Anup Kumar Dey |
| 960 | DPE_ISE_STERN00000007 | 12/4/2023 | Rough Approximation for WACC (2020) |
| 961 | DPE_ISE_STERN00000006 | 12/4/2023 | Rough Approximation for WACC (2019) |
| 962 | DPE_ISE_STERN00001237 | 12/4/2023 | Illustrated Glossary of Organic Chemistry - Neoprene (polychloroprene) |
| 963 | DPE_ISE_STERN00000008 | 12/4/2023 | Rough Approximation for WACC (2021) |
| 964 | EPA_2551990 | 12/5/2023 | Calculations of IUR values by Dustin Kapraun |
| 965 | DPE_ISE_BRADLEY00000207 | 12/6/2023 | LDEQ Chloroprene Unit DuPont: XI. Explanation for Exemption Status or Non-Applicability of a Source |
| 966 | DPE_ISE_SCOTT00000016 | 12/6/2023 | DPE Employee Numbers Table |
| 967 | DPE_ISE_MOORE00000502 | 12/7/2023 | TAR Dates and Safety Incidents |
| 968 | DPE_ISE_LUMPKIN00006450 | 12/14/2023 | National Cancer Institute, State Cancer Profiles Louisiana (Dec. 14, 2023) |
| 969 | DPE_ISE_LUMPKIN00006655 | 12/14/2023 | EPA's Integrated Risk Information System (IRIS) Glossary |
| 970 | EPA_2554638 | 12/14/2023 | Dr. Black Native Spreadsheet, re: Census Tract Data |
| 971 | EPA_2554639 | 12/14/2023 | Dr. Black Native Spreadsheet, re: Social Explorer - Census 2010 Data |

| Count | PROD_BEG | Trial Exhibit Date | Trial Exhibit Description |
|---|---|---|---|
| 972 | EPA_2554640 | 12/14/2023 | Dr. Black Native Spreadsheet, re: Population Data |
| 973 | [NONE] | 12/28/2023 | (Doc. 73-7) Attachment K David Blye DPE Method 325B and Method TO-15 Reduction in Average Concentration by Location before and after January 31, 2023. |
| 974 | [NONE] | 12/28/2023 | (Doc. 73-7) Attachment G - Denka's M325B Passive Monitoring Results - Chloroprene - 2023 to 2022 Same Period |
| 975 | [NONE] | 12/28/2023 | (Doc. 73-6) (Farstad Attachment) HEM Model Cancer Risk Plot |
| 976 | [NONE] | 12/28/2023 | (Doc. 73-6) (Farstad Attachment) HEM Model Cancer Risk Plot |
| 977 | [NONE] | 12/28/2023 | (Doc. 73-6) (Farstad Attachment) HEM Model Cancer Risk |
| 978 | [NONE] | 1/12/2024 | 2022-2023 325B Passive Monitoring Results |
| 979 | [NONE] | 1/12/2024 | Current M325B Passive Monitoring Results |
| 980 | [NONE] | 1/12/2024 | Current TO-15 Active Monitoring Results |
| 981 | [NONE] | 1/12/2024 | Method 325B and Method TO-15 average concentration by location |
| 982 | [NONE] | 1/12/2024 | Method 325B results from Jan. 21, 2022 to Dec. 21, 2023 |
| 983 | [NONE] | 1/12/2024 | TO-15 Active Monitoring Results |
| 984 | [NONE] | 1/12/2024 | M325B Passive Monitoring Results |
| 985 | [NONE] | 1/12/2024 | 2022-2023 TO-15 Active Monitoring Results |
| 986 | [NONE] | 1/12/2024 | Method TO-15 Results from Apr. 3, 2018 to Dec. 28, 2023 |
| 987 | DPE_ISE_MOORE00000236 | | DPE Presentation on Introduction to Poly |
| 988 | EPA_2403010 | 3/15/2023 | EPA Region 6 Internal Meeting Request Form |